LAW OFFICES OF

# DIBBLE & MILLER, P. C.

ATTORNEYS AND COUNSELORS AT LAW

**ATTORNEYS**
GERALD W. DIBBLE, B.S., J.D., LL.M. (TAX)
G. MICHAEL MILLER, B.A., J.D.

DOUGLAS J. LUSTIG, B.S., J.D.
GERARD F. NORTON, B.A., J.D.

JOHN J. JAKUBEK, B.A., J.D. **
CRAIG D. CHARTIER, B.S., J.D.
WILLIAM H. KING, Jr., B.A., J.D.
AUDREY B. SWANK, B.S., M.A., J.D. ***
MIKAL J. KRUEGER, B.A., J.D.
CYNTHIA M. OLIN, B.A., J.D.
CHARLES B. MCLAUD, B.A., J.D.
DOUGLAS A. BASS, B.A., J.D.
GREGORY M. LEATHERSICH, B.A., J.D.

**ADMINISTRATION**
MICHELINA E. VASSALLO, B.A. (OFFICE MANAGER)
DAVID B. NICKASON, B.S. (LEGAL ADMINISTRATOR)
MAX J. NAGOWSKI, B.A. (ACCOUNTANT)

55 CANTERBURY ROAD
ROCHESTER, NEW YORK 14607-3436
PHONE: (585) 271-1500
FACSIMILE: (585) 271-0118
www.dibblelaw.com
info@dibblelaw.com

SERVICE AND NOTICE OF LEGAL PLEADINGS OR OTHER PAPERS BY FAX
OR E-MAIL IS NOT ACCEPTED.
SEE CPLR 2103(b)(5).

* NOT LICENSED TO PRACTICE LAW
** LICENSED IN NY & MA
*** LICENSED IN DC, NY, MI & FL
****LICENSED IN NY, MI & CA

PENN YAN OFFICE
131 MAIN STREET, PO BOX 681, PENN YAN, NY 14527
(315) 536-7555

**PARALEGALS (Alphabetical)**
DANIELLE ALCHOWIAK, B.A., R.P.
GLENDA K. BONDY, B.S.
CHRISTINE M. JOHNSON, B.A
ANDREA I. KRUEGER, B.B.A., M.S. (TAX), C.P.A.****
STEVEN J. LITTEER, B.A., E.A. (TAX DEPARTMENT SUPERVISOR)
SPENCER C. LOWE, B.S.
TIMOTHY J. MCMAHON, B.S., M.B.A., J.D., E.A.*
KEVIN P. MELANSON, B.S., E.A.
ANDREA M. MOORE, A.A.S., B.S., M.S., E.A.
LAURIE B. SALKO, A.A.S.
MADELINE M. STOLT (BANKRUPTCY TRUSTEE PARALEGAL)
ADRYANN M. STRAUSS, B.A., J.D.*
M. RYAN WICKER, B.S.

**PROJECT SPECIALISTS**
JEANNE M. MASTIN, B.S., R.N.
SHEILA P. KELLEY, M.S., M.D., Ph.D.
COLEMAN D. CLARKE, Jr., B.A., M.DIV., Ph.D.

May 17, 2018

Kathleen D. Schmitt, Esq.
Assistant United States Trustee
Federal Building, 6th Floor
100 State St.
Rochester, NY 14614

Re:     Gates Community Chapel of Rochester, Inc. Operating Report
        Case No.: 18-20169

Dear Ms. Schmitt:

Enclosed please find the revised monthly operating report for the last period, and the current report along with the bank statements.

The bookkeeper, Ms. Kinne, has been diligently updating the QuickBooks reconciliation reports. I would like to bring to your attention the following items:

(1)     Ms. Kinne has used the 'professional' title entry within the program for those members of the church that receive missionary support from donors. These entries do not relate to payment of professionals under the Bankruptcy Code. A donor can specify what missionary work he or she wants his or her donation to be used for, and this direct missionary support is what has been entered under the 'professional' reconciliation.

(2)     Reimbursements have ceased as of the last Court appearance based on our discussions. It is anticipated that there will be a debit card(s) issued for the Debtor in Possession account(s) at M&T Bank that will obviate the prior reimbursement system.

Filename: \\Gwdntserver\Documents\mjk\My Documents\G\Gates Community Chapel of Rochester, Inc\Operating Reports\Cvr. Enc. 1.docx
Locator: 5/17/18/MJK/2/c

Case 2-18-20169-PRW     Doc 101     Filed 05/17/18     Entered 05/17/18 13:49:41     Desc
Main Document          Page 1 of 44

# Dibble & Miller, P. C.

(3)     Dr. James Winkler provides onsite medical services, as well as missionary support for the church. He is typically onsite at least once a week to provide medical services at the main campus.

(4)     The W20 entry is for the services of the licensed water system operator that is required by New York State law because the campus is not served by a public water authority.

(5)     'Your Cause' charged a placement fee for some of the children at Freedom Village. The Debtor does not anticipate using their services going forward.

(6)     Ms. Kinne had returned to bookkeeping duties last year after a significant time away due to medical issues. The prior bookkeeper did not properly enter information into the QuickBooks program. Ms. Kinne continues to revise and update the QuickBooks program going forward.

Thank you.

Very Truly Yours,

Mike Krueger

CC:     Ginger Kinne (w/o encl.)

Filename: \\Gwdntserver\Documents\mjk\My Documents\G\Gates Community Chapel of Rochester, Inc\Operating Reports\Cvr. Enc. 1.docx
Locator: 5/17/18//MJK//2//c

Case 2-18-20169-PRW    Doc 101    Filed 05/17/18    Entered 05/17/18 13:49:41    Desc
Main Document    Page 2 of 44

## UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF NEW YORK

In re Gates Community Chapel of Rochester, Inc.
    **Debtor**

Case No. 18-20169

Reporting Period: _April 2018_

Federal Tax I.D. # 16-1055934

## CORPORATE MONTHLY OPERATING REPORT

File with the Court and submit a copy to the United States Trustee within 20 days after the end of the month and submit a copy of the report to any official committee appointed in the case.
*(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the end of the month, as are the reports for Southern District of New York.)*

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | ✓ | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CON'T) | ✓ | |
|     Copies of bank statements | | | |
|     Cash disbursements journals | | | |
| Statement of Operations | MOR-2 | ✓ | |
| Balance Sheet | MOR-3 | ✓ | |
| Status of Post-petition Taxes | MOR-4 | ✓ | |
|     Copies of IRS Form 6123 or payment receipt | | | |
|     Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Post-petition Debts | MOR-4 | ✓ | |
|     Listing of Aged Accounts Payable | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | ✓ | |
| Taxes Reconciliation and Aging | MOR-5 | ✓ | |
| Payments to Insiders and Professional | MOR-6 | ✓ | |
| Post Petition Status of Secured Notes, Leases Payable | MOR-6 | ✓ | |
| Debtor Questionnaire | MOR-7 | ✓ | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

Gates Community Chapel of Rochester, Inc.

Date _____

Signature of Authorized Individual*

Date _____

Fletcher Brothers _____*[signature]*_____

Date _5-15-18_

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | |
| --- | --- | --- | --- | --- | --- |
| ACCOUNT NUMBER (LAST 4) | OPER | PAYROLL | TAX | OTHER | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) |
| CASH BEGINNING OF MONTH | 7,927.01 | | | | |
| RECEIPTS | | | | | |
| CASH SALES | -0- | | | | |
| ACCOUNTS RECEIVABLE - PREPETITION | -0- | | | | |
| ACCOUNTS RECEIVABLE - POSTPETITION | 168,391.56 | | | | |
| LOANS AND ADVANCES | -0- | | | | |
| SALE OF ASSETS | -0- | | | | |
| OTHER (ATTACH LIST) | -0- | | | | |
| TRANSFERS (FROM DIP ACCTS) | -0- | | | | |
| TOTAL RECEIPTS | 168,391.56 | | | | |
| DISBURSEMENTS | | | | | |
| NET PAYROLL | 11,374.51 | | | | |
| PAYROLL TAXES | 6,717.52 | | | | |
| SALES, USE, & OTHER TAXES | -0- | | | | |
| INVENTORY PURCHASES | 12,197.82 | | | | |
| SECURED/ RENTAL/ LEASES | -0- | | | | |
| INSURANCE | -0- | | | | |
| ADMINISTRATIVE | -0- | | | | |
| SELLING | -0- | | | | |
| OTHER (ATTACH LIST) * | 126,991.77 | | | | |
| OWNER DRAW * | -0- | | | | |
| TRANSFERS (TO DIP ACCTS) | -0- | | | | |
| PROFESSIONAL FEES | -0- | | | | |
| U.S. TRUSTEE QUARTERLY FEES | -0- | | | | |
| COURT COSTS | -0- | | | | |
| TOTAL DISBURSEMENTS | 157,781.62 | | | | |
| | | | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | 10,609.94 | | | | |
| | | | | | |
| CASH – END OF MONTH | 18,534.95 | | | | |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED
DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)

| | |
| --- | --- |
| TOTAL DISBURSEMENTS | |
| LESS: TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | -0- |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | -0- |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | -0- |

FORM MOR-1
2/2008
PAGE 1 OF 1

In re **Gates Community Chapel of Rochester, Inc.**            Case No. 18-20169
   **Debtor**                                        Reporting Period: _April 2018_

## STATEMENT OF OPERATIONS (Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue
when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | MONTH | CUMULATIVE -FILING TO DATE |
|---|---|---|
| Gross Revenues | 168,403.86 | |
| Less: Returns and Allowances | -0- | |
| Net Revenue | 168,403.86 | |
| **COST OF GOODS SOLD** | | |
| Beginning Inventory | | |
| Add: Purchases | N/A | |
| Add: Cost of Labor | | |
| Add: Other Costs (attach schedule) | | |
| Less: Ending Inventory | | |
| Cost of Goods Sold | | |
| Gross Profit | | |
| **OPERATING EXPENSES** | | |
| Advertising | 2,946.60 | |
| Auto and Truck Expense | -0- | |
| Bad Debts | 3,702.00 | |
| Contributions | 250.00 | |
| Employee Benefits Programs | 7,265.51 | |
| Officer/Insider Compensation* | -0- | |
| Insurance | -0- | |
| Management Fees/Bonuses | -0- | |
| Office Expense | 6,752.74 | |
| Pension & Profit-Sharing Plans | -0- | |
| Repairs and Maintenance | -0- | |
| Rent and Lease Expense | -0- | |
| Salaries/Commissions/Fees | 4,740.00 | |
| Supplies | 21,308.29 | |
| Taxes - Payroll | 8,716.41 | |
| Taxes - Real Estate | -0- | |
| Taxes - Other | 4,438.35 | |
| Travel and Entertainment | 6,400.53 | |
| Utilities | 25,386.54 | |
| Other (attach schedule) | 42,352.15 | |
| Total Operating Expenses Before Depreciation | 132,019.02 | |
| Depreciation/Depletion/Amortization | -0- | |
| Net Profit (Loss) Before Other Income & Expenses | 132,019.02 | |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | -0- | |
| Interest Expense | -0- | |
| Other Expense (attach schedule) | -0- | |
| Net Profit (Loss) Before Reorganization Items | -0- | |

| REORGANIZATION ITEMS | | |
|---|---|---|
| Professional Fees | 0 | |
| U. S. Trustee Quarterly Fees | 0 | |
| Interest Earned on Accumulated Cash from Chapter 11 *(see continuation sheet)* | 0 | |
| Gain (Loss) from Sale of Equipment | 0 | |
| Other Reorganization Expenses *(attach schedule)* | 0 | |
| Total Reorganization Expenses | 0 | |
| Income Taxes | 0 | |
| Net Profit (Loss) | 0 | |

*"Insider" is defined in 11 U.S.C. Section 101(31).

## BREAKDOWN OF "OTHER" CATEGORY

OTHER COSTS

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

OTHER OPERATIONAL EXPENSES

| | | |
|---|---|---|
| Professional fees | 31,913.69 | |
| MBC | 3,783.46 | |
| Other | 6,655.04 | |
| | | |

OTHER INCOME

| | | |
|---|---|---|
| | | |
| | | |

OTHER EXPENSES

| | | |
|---|---|---|
| | | |
| | | |

OTHER REORGANIZATION EXPENSES

| | | |
|---|---|---|
| | | |
| | | |
| | | |

**Reorganization Items – Interest Earned on Accumulated Cash from Chapter 11:**
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item.

In re **Gates Community Chapel of Rochester, Inc.**    Case No.    **18-20169**
      Debtor                                           Reporting Period: _____

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only.  Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED |
|---|---|---|---|
| **CURRENT ASSETS** | | | |
| Unrestricted Cash and Equivalents | 18,534.95 | | |
| Restricted Cash and Cash Equivalents *(see continuation sheet)* | | | |
| Accounts Receivable (Net) | | | |
| Notes Receivable | | | |
| Inventories | | | |
| Prepaid Expenses | | | |
| Professional Retainers | | | |
| Other Current Assets *(attach schedule)* | | | |
| TOTAL CURRENT ASSETS | 18,534.95 | | |
| **PROPERTY & EQUIPMENT** | | | |
| Real Property and Improvements | 8,946,400.00 | | |
| Machinery and Equipment | 49,650.00 | | |
| Furniture, Fixtures and Office Equipment | 497,150.00 | | |
| Leasehold Improvements | -0- | | |
| Vehicles | 141,839.00 | | |
| Less:  Accumulated Depreciation | 0 | | |
| TOTAL PROPERTY & EQUIPMENT | 9,634,039.00 | | |
| **OTHER ASSETS** | | | |
| Amounts due from Insiders* | | | |
| Other Assets *(attach schedule)* | 102,000.00 | | |
| TOTAL OTHER ASSETS | | | |
| TOTAL ASSETS | | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)** | | | |
| Accounts Payable | | | |
| Taxes Payable *(refer to FORM MOR-4)* | | | |
| Wages Payable | | | |
| Notes Payable | 0 | | |
| Rent / Leases - Building/Equipment | | | |
| Secured Debt / Adequate Protection Payments | | | |
| Professional Fees | | | |
| Amounts Due to Insiders* | | | |
| Other Post-petition Liabilities *(attach schedule)* | | | |
| TOTAL POST-PETITION LIABILITIES | | | |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | | |
| Secured Debt | | | |
| Priority Debt | | | |
| Unsecured Debt | | | |
| TOTAL PRE-PETITION LIABILITIES | | | |
| TOTAL LIABILITIES | | | |
| **OWNERS' EQUITY** | | | |
| Capital Stock | | | |
| Additional Paid-In Capital | | | |
| Partners' Capital Account | | | |
| Owner's Equity Account | | | |
| Retained Earnings - Pre-Petition | | | |
| Retained Earnings - Post-petition | | | |
| Adjustments to Owner Equity *(attach schedule)* | | | |
| Post-petition Contributions  *(attach schedule)* | | | |
| NET OWNERS' EQUITY | | | |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | | | |

*"Insider" is defined in 11 U.S.C. Section 101(31).

In re Gates Community Chapel of Rochester, Inc.    Case No.    18-20169
          Debtor                                  Reporting Period: _April 2018_

**BALANCE SHEET – continuation section**

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Current Assets | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Other Assets | | | |
| | | | |
| | | | |
| | | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Post-petition Liabilities | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Adjustments to Owner's Equity | | | |
| | | | |
| | | | |
| Post-Petition Contributions | | | |
| | | | |
| | | | |
| | | | |

Restricted Cash: Cash that is restricted for a specific use and not available to fund operations.
Typically, restricted cash is segregated into a separate account, such as an escrow account.

FORM MOR-3
2008
PAGE 2 OF 2

## STATUS OF POST-PETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.

Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax | Amount Withheld and/or Accrued | Amount Paid | Date Paid | Check # or EFT | Ending Tax |
|---|---|---|---|---|---|---|
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other: | | | | | | |
|   Total Federal Taxes | | 6717.52 | 6717.52 | 4-18-18 | 2395629 | 0 |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other: | | | | | | |
|   Total State and Local | | | | | | |
| **Total Taxes** | | | | | | |

## SUMMARY OF UNPAID POST-PETITION DEBTS

Attach aged listing of accounts payable.

|  | Current | 0-30 | 31-60 | 61-90 | Over 91 | Total |
|---|---|---|---|---|---|---|
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders | | | | | | |
| Other: | | | | | | |
| Other: | | | | | | |
| **Total Post-petition Debts** | | | | | | |

*Number of Days Past Due*

Explain how and when the Debtor intends to pay any past due post-petition debts.

_____

_____

_____

FORM MOR-4
2/2008
PAGES OF 1

In re Gates Community Chapel of Rochester, Inc.
Debtor

Case No. 18-20169
Reporting Period: _____

# ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | |
| Plus: Amounts billed during the period | |
| Less: Amounts collected during the period | |
| Total Accounts Receivable at the end of the reporting period | |

| Accounts Receivable Aging | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | | | | | |
| 31 - 60 days old | | | | | |
| 61 - 90 days old | | | | | |
| 91+ days old | | | | | |
| Total Accounts Receivable | | | | | |
| Less: Bad Debts (Amount considered uncollectible) | | | | | |
| Net Accounts Receivable | | | | | |

N/A

# TAXES RECONCILIATION AND AGING

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | | | | | |
| 31 - 60 days old | | | | | |
| 61 - 90 days old | | | | | |
| 91+ days old | | | | | |
| Total Taxes Payable | | | | | |
| Total Accounts Payable | | | | | |

In re **Gates Community Chapel** of Rochester, Inc.    Case No. **18-20169**
   **Debtor**                      **Reporting Period:** _____

## PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-1) list the amount paid to insiders (as defined in
Section 101(31) (A)-(F) of the U.S. Bankruptcy Code) and to professionals.  For payments to insiders, identify the type of compensation paid
(e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc.).  Attach additional sheets if necessary.

| INSIDERS | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL PAYMENTS TO INSIDERS |  |  |  |



| PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID* |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
| TOTAL PAYMENTS TO PROFESSIONALS |  |  |  |  |  |

* INCLUDE ALL FEES INCURRED, BOTH APPROVED AND UNAPPROVED

### POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE
### AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST-PETITION |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL PAYMENTS |  |  |  |



FORM MOR-6
(9/99)
PAGE 1 OF 1

# DEBTOR QUESTIONNAIRE

| Must be completed each month. If the answer to any of the questions is "Yes", provide a detailed explanation of each item. Attach additional sheets if necessary. | Yes | No |
|---|---|---|
| 1 Have any assets been sold or transferred outside the normal course of business this reporting period? | | ✓ |
| 2 Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | | ✓ |
| 3 Is the Debtor delinquent in the timely filing of any post-petition tax returns? | | ✓ |
| 4 Are workers compensation, general liability or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | ✓ |
| 5 Is the Debtor delinquent in paying any insurance premium payment? | | ✓ |
| 6 Have any payments been made on pre-petition liabilities this reporting period? | | ✓ |
| 7 Are any post petition receivables (accounts, notes or loans) due from related parties? | | ✓ |
| 8 Are any post petition payroll taxes past due? | | ✓ |
| 9 Are any post petition State or Federal income taxes past due? | | ✓ |
| 10 Are any post petition real estate taxes past due? | | ✓ |
| 11 Are any other post petition taxes past due? | | ✓ |
| 12 Have any pre-petition taxes been paid during this reporting period? | | |
| 13 Are any amounts owed to post petition creditors delinquent? | | ✓ |
| 14 Are any wage payments past due? | | ✓ |
| 15 Have any post petition loans been been received by the Debtor from any party? | | ✓ |
| 16 Is the Debtor delinquent in paying any U.S. Trustee fees? | | ✓ |
| 17 Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | ✓ |
| 18 Have the owners or shareholders received any compensation outside of the normal course of business? | | ✓ |

## dba Freedom Village USA
## Transaction Detail By Account
### April 2018

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| **8000 · Administration** | | | | | | | | |
| **8000-02 · Employee Benefits** | | | | | | | | |
| Check | 04/03/2018 | 9051 | Brothers Missionary ... | Missionary Su... | | 1026 · Elmira ... | 6,000.00 | 6,000.00 |
| Check | 04/10/2018 | | CHM | | | 1026 · Elmira ... | 150.00 | 6,150.00 |
| Check | 04/20/2018 | | CHM | Brothers Kee... | | 1026 · Elmira ... | 25.00 | 6,175.00 |
| **Total 8000-02 · Employee Benefits** | | | | | | | 6,175.00 | 6,175.00 |
| **Total 8000 · Administration** | | | | | | | 6,175.00 | 6,175.00 |
| **TOTAL** | | | | | | | **6,175.00** | **6,175.00** |

Case 2-18-20169-PRW    Doc 101    Filed 05/17/18    Entered 05/17/18 13:49:41    Desc
Main Document    Page 13 of 44

# dba Freedom Village USA
## Transaction Detail By Account
### April 2018

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| **8000 · Administration** | | | | | | | | |
| **8000-08 · Professional Fees** | | | | | | | | |
| Check | 04/02/2018 | 9046 | L. C. Heim | | | 1026 · Elmira … | 121.90 | 121.90 |
| Check | 04/06/2018 | 9074 | Michelle N Wead | | | 1026 · Elmira … | 400.00 | 521.90 |
| Check | 04/11/2018 | 9096 | Michelle N Wead | | | 1026 · Elmira … | 400.00 | 921.90 |
| Check | 04/20/2018 | 9142 | Michelle N Wead | | | 1026 · Elmira … | 400.00 | 1,321.90 |
| Total 8000-08 · Professional Fees | | | | | | | 1,321.90 | 1,321.90 |
| Total 8000 · Administration | | | | | | | 1,321.90 | 1,321.90 |
| **TOTAL** | | | | | | | 1,321.90 | 1,321.90 |

Case 2-18-20169-PRW    Doc 101    Filed 05/17/18    Entered 05/17/18 13:49:41    Desc
Main Document    Page 14 of 44

# dba Freedom Village USA
## Transaction Detail By Account
### April 2018

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| **8000 · Administration** | | | | | | | | |
| **8000-20 · Miscellaneous Expense** | | | | | | | | |
| Check | 04/03/2018 | | Global/Authorize.Net | Correction in ... | | 1026 · Elmira ... | 866.63 | 866.63 |
| Check | 04/04/2018 | | Elmira Savings Bank | Correction in ... | | 1026 · Elmira ... | 50.00 | 916.63 |
| Check | 04/11/2018 | | Elmira Savings Bank | Correction in ... | | 1026 · Elmira ... | 125.00 | 1,041.63 |
| Check | 04/11/2018 | | Elmira Savings Bank | Hold fee for c... | | 1027 · Elmira ... | 25.00 | 1,066.63 |
| Check | 04/17/2018 | | Elmira Savings Bank | Correction in ... | | 1026 · Elmira ... | 200.00 | 1,266.63 |
| Check | 04/20/2018 | 5116 | Fletcher Brothers | | | 1027 · Elmira ... | 600.00 | 1,866.63 |
| Check | 04/20/2018 | 9146 | Fletcher Brothers | Reimb hay/ga... | | 1026 · Elmira ... | | 1,866.63 |
| Check | 04/20/2018 | 9146 | Fletcher Brothers | Reimb hay/ga... | | 1026 · Elmira ... | | 3,006.63 |
| Check | 04/20/2018 | | Fletcher Brothers | | | 1026 · Elmira ... | 1,140.00 | 3,006.63 |
| Check | 04/25/2018 | | Elmira Savings Bank | Canadian Exc... | | 1027 · Elmira ... | 26.16 | 3,032.79 |
| Check | 04/30/2018 | | Elmira Savings Bank | Correction in ... | | 1026 · Elmira ... | 50.00 | 3,082.79 |
| Total 8000-20 · Miscellaneous Expense | | | | | | | 3,082.79 | 3,082.79 |
| Total 8000 · Administration | | | | | | | 3,082.79 | 3,082.79 |
| **TOTAL** | | | | | | | 3,082.79 | 3,082.79 |

Case 2-18-20169-PRW    Doc 101    Filed 05/17/18    Entered 05/17/18 13:49:41    Desc
Main Document    Page 15 of 44

# dba Freedom Village USA
# Transaction Detail By Account
## April 2018

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|

**8001 · Main Program**
**8001-08 · Professional fees**

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| Check | 04/02/2018 | 9045 | James Mullooly | | | 1026 · Elmira … | 350.00 | 350.00 |
| Check | 04/02/2018 | 9044 | Mary Mullooly | | | 1026 · Elmira … | 250.00 | 600.00 |
| Check | 04/02/2018 | 9054 | James Smith | | | 1026 · Elmira … | 200.00 | 800.00 |
| Check | 04/03/2018 | 9055 | Michael _ Parkinson | | | 1026 · Elmira … | 750.00 | 1,550.00 |
| Check | 04/03/2018 | 5106 | Timothy Stahlnecker | | | 1027 · Elmira … | 250.00 | 1,800.00 |
| Check | 04/05/2018 | 9077 | Andrew _Gonzalez-… | | | 1026 · Elmira … | 200.00 | 2,000.00 |
| Check | 04/06/2018 | 9078 | Anne Marie Rios | | | 1026 · Elmira … | 150.00 | 2,150.00 |
| Check | 04/06/2018 | 9079 | Karen A. Caffery | | | 1026 · Elmira … | 200.00 | 2,350.00 |
| Check | 04/06/2018 | 9080 | Richard T. Siegfried | | | 1026 · Elmira … | 350.00 | 2,700.00 |
| Check | 04/06/2018 | 9081 | Donald M. Austin | | | 1026 · Elmira … | 200.00 | 2,900.00 |
| Check | 04/09/2018 | 9087 | Dr. James Winkler | Professional … | | 1026 · Elmira … | 2,000.00 | 4,900.00 |
| Check | 04/09/2018 | 9088 | James Mullooly | | | 1026 · Elmira … | 350.00 | 5,250.00 |
| Check | 04/09/2018 | 9089 | Mary Mullooly | | | 1026 · Elmira … | 250.00 | 5,500.00 |
| Check | 04/10/2018 | 9092 | James Smith | | | 1026 · Elmira … | 200.00 | 5,700.00 |
| Check | 04/10/2018 | 9093 | Bernard Neu | | | 1026 · Elmira … | 500.00 | 6,200.00 |
| Check | 04/10/2018 | 9111 | Richard T. Siegfried | | | 1026 · Elmira … | 350.00 | 6,550.00 |
| Check | 04/13/2018 | 9110 | Donald M. Austin | | | 1026 · Elmira … | 200.00 | 6,750.00 |
| Check | 04/13/2018 | 9112 | Andrew _Gonzalez K… | | | 1026 · Elmira … | 200.00 | 6,950.00 |
| Check | 04/13/2018 | 9113 | Karen A. Caffery | | | 1026 · Elmira … | 200.00 | 7,150.00 |
| Check | 04/13/2018 | 9114 | Timothy Stahlnecker | | | 1026 · Elmira … | 100.00 | 7,250.00 |
| Check | 04/13/2018 | 9148 | Anne Marie Rios | | | 1026 · Elmira … | 150.00 | 7,400.00 |
| Check | 04/13/2018 | 9120 | James Mullooly | | | 1026 · Elmira … | 350.00 | 7,750.00 |
| Check | 04/16/2018 | 9121 | Mary Mullooly | | | 1026 · Elmira … | 250.00 | 8,000.00 |
| Check | 04/16/2018 | 9134 | James Smith | | | 1026 · Elmira … | 200.00 | 8,200.00 |
| Check | 04/19/2018 | 9143 | Michael _ Parkinson | | | 1026 · Elmira … | 750.00 | 8,950.00 |
| Check | 04/20/2018 | 9147 | Roberta A Neu | | | 1026 · Elmira … | 500.00 | 9,450.00 |
| Check | 04/20/2018 | 9153 | Karen A. Caffery | | | 1026 · Elmira … | 200.00 | 9,650.00 |
| Check | 04/20/2018 | 9154 | Mary Mullooly | | | 1026 · Elmira … | 250.00 | 9,900.00 |
| Check | 04/20/2018 | 9155 | James Mullooly | | | 1026 · Elmira … | 350.00 | 10,250.00 |
| Check | 04/20/2018 | 9156 | Andrew _Gonzalez-… | | | 1026 · Elmira … | 200.00 | 10,450.00 |
| Check | 04/20/2018 | 9157 | Anne Marie Rios | | | 1026 · Elmira … | 150.00 | 10,600.00 |
| Check | 04/20/2018 | 9159 | Richard T. Siegfried | | | 1026 · Elmira … | 350.00 | 10,950.00 |
| Check | 04/20/2018 | 9160 | Donald M. Austin | | | 1026 · Elmira … | 200.00 | 11,150.00 |
| Check | 04/24/2018 | 9165 | James Smith | | | 1026 · Elmira … | 200.00 | 11,350.00 |
| Check | 04/24/2018 | 9171 | James Kroetch | | | 1026 · Elmira … | 618.42 | 11,968.42 |
| Check | 04/24/2018 | 9174 | Dr. James Winkler | Professional … | | 1026 · Elmira … | 3,000.00 | 14,968.42 |
| Check | 04/26/2018 | 9176 | Timothy Hempel | | | 1026 · Elmira … | 1,000.00 | 15,968.42 |

| | | | | | | | 15,968.42 | 15,968.42 |

Total 8001-08 · Professional fees

| | | | | | | | 15,968.42 | 15,968.42 |

Total 8001 · Main Program

**TOTAL**

| | | | | | | | 15,968.42 | 15,968.42 |

Case 2-18-20169-PRW    Doc 101    Filed 05/17/18    Entered 05/17/18 13:49:41    Desc
Main Document    Page 16 of 44

# dba Freedom Village USA
## Transaction Detail By Account
### April 2018

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| **8001 · Main Program** | | | | | | | | |
| Paycheck | 04/06/2018 | 9065 | Angeline B Serphillips | | | 1026 · Elmira … | 367.50 | 367.50 |
| Paycheck | 04/06/2018 | 9068 | Jennifer Morris | | | 1026 · Elmira … | 350.00 | 717.50 |
| Paycheck | 04/06/2018 | 9070 | Peter E. A. Kime | | | 1026 · Elmira … | 200.00 | 917.50 |
| Paycheck | 04/12/2018 | 9098 | Peter E. A. Kime | | | 1026 · Elmira … | 350.00 | 1,267.50 |
| Paycheck | 04/13/2018 | 9105 | Angeline B Serphillips | | | 1026 · Elmira … | 367.50 | 1,635.00 |
| Paycheck | 04/13/2018 | 9129 | Jennifer Morris | | | 1026 · Elmira … | 350.00 | 1,985.00 |
| Paycheck | 04/19/2018 | 9139 | Angeline B Serphillips | | | 1026 · Elmira … | 367.50 | 2,352.50 |
| Paycheck | 04/19/2018 | 9145 | Harvey G Munsun | | | 1026 · Elmira … | 775.00 | 3,127.50 |
| Paycheck | 04/19/2018 | 9158 | Jennifer Morris | | | 1026 · Elmira … | 350.00 | 3,477.50 |
| Paycheck | 04/19/2018 | 9132 | Peter E. A. Kime | | | 1026 · Elmira … | 200.00 | 3,677.50 |
| Paycheck | 04/26/2018 | 9179 | Angeline B Serphillips | | | 1026 · Elmira … | 367.50 | 4,045.00 |
| Paycheck | 04/26/2018 | 9181 | Harvey G Munsun | | | 1026 · Elmira … | 775.00 | 4,820.00 |
| Paycheck | 04/26/2018 | 9194 | Jennifer Morris | | | 1026 · Elmira … | 350.00 | 5,170.00 |
| Paycheck | 04/26/2018 | 9229 | Peter E. A. Kime | | | 1026 · Elmira … | 200.00 | 5,370.00 |
| **Total 8001 · Main Program** | | | | | | | 5,370.00 | 5,370.00 |
| **TOTAL** | | | | | | | 5,370.00 | 5,370.00 |

Case 2-18-20169-PRW    Doc 101    Filed 05/17/18    Entered 05/17/18 13:49:41    Desc
Main Document    Page 17 of 44

## dba Freedom Village USA
## Transaction Detail By Account
### April 2018

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| **8005 · Agriculture** | | | | | | | | |
| **8005-08 · Professional fees** | | | | | | | | |
| Check | 04/10/2018 | 9090 | Daniel Hoover | | | 1026 · Elmira … | 150.00 | 150.00 |
| Check | 04/20/2018 | 9135 | EastView Veterinary … | | | 1026 · Elmira … | 609.25 | 759.25 |
| Check | 04/24/2018 | 9166 | Daniel Hoover | 2438126 | | 1026 · Elmira … | 100.00 | 859.25 |
| **Total 8005-08 · Professional fees** | | | | | | | 859.25 | 859.25 |
| **Total 8005 · Agriculture** | | | | | | | 859.25 | 859.25 |
| **TOTAL** | | | | | | | 859.25 | 859.25 |

Case 2-18-20169-PRW    Doc 101    Filed 05/17/18    Entered 05/17/18 13:49:41    Desc
Main Document    Page 18 of 44

**dba Freedom Village USA**
**Transaction Detail By Account**
**April 2018**

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| **8006 · Maintenance** | | | | | | | | |
| **8006-08 · Professional fees** | | | | | | | | |
| Check | 04/02/2018 | 9039 | Sanford & Burlis Fir... | 13233 | | 1026 · Elmira ... | 224.12 | 224.12 |
| Check | 04/06/2018 | 9076 | Jeremy Albert | | | 1026 · Elmira ... | 300.00 | 524.12 |
| Check | 04/06/2018 | 9083 | John . Augustine | | | 1026 · Elmira ... | 650.00 | 1,174.12 |
| Check | 04/06/2018 | 5109 | Jeremy Albert | | | 1027 · Elmira ... | 300.00 | 1,474.12 |
| Check | 04/13/2018 | 9115 | John Augustine | | | 1026 · Elmira ... | 650.00 | 2,124.12 |
| Check | 04/13/2018 | 5112 | Jeremy Albert | | | 1027 · Elmira ... | 300.00 | 2,424.12 |
| Check | 04/20/2018 | 9151 | John Augustine | | | 1026 · Elmira ... | 650.00 | 3,074.12 |
| Check | 04/20/2018 | 9161 | Jeremy Albert | | | 1026 · Elmira ... | 300.00 | 3,374.12 |
| Check | 04/23/2018 | 9131 | W2O | | | 1026 · Elmira ... | 3,000.00 | 6,374.12 |
| Check | 04/26/2018 | 9183 | John Augustine | | | 1026 · Elmira ... | 650.00 | 7,024.12 |
| **Total 8006-08 · Professional fees** | | | | | | | 7,024.12 | 7,024.12 |
| **Total 8006 · Maintenance** | | | | | | | 7,024.12 | 7,024.12 |
| **TOTAL** | | | | | | | 7,024.12 | 7,024.12 |

Case 2-18-20169-PRW    Doc 101    Filed 05/17/18    Entered 05/17/18 13:49:41    Desc
Main Document    Page 19 of 44

# dba Freedom Village USA
## Transaction Detail By Account
### April 2018

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| **8007 · Outreaches** | | | | | | | | |
| **8009 · Operation Mercy** | | | | | | | | |
| **8009-01 · Professional Fees** | | | | | | | | |
| Check | 04/13/2018 | 9108 | Vladimir Samarsky | | | 1026 · Elmira ... | 700.00 | 700.00 |
| Check | 04/20/2018 | 5115 | Vladimir Samarsky | | | 1027 · Elmira ... | 700.00 | 1,400.00 |
| Total 8009-01 · Professional Fees | | | | | | | 1,400.00 | 1,400.00 |
| Total 8009 · Operation Mercy | | | | | | | 1,400.00 | 1,400.00 |
| Total 8007 · Outreaches | | | | | | | 1,400.00 | 1,400.00 |
| **TOTAL** | | | | | | | 1,400.00 | 1,400.00 |

Case 2-18-20169-PRW    Doc 101    Filed 05/17/18    Entered 05/17/18 13:49:41    Desc
Main Document        Page 20 of 44

## dba Freedom Village USA
## Transaction Detail By Account
### April 2018

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| **8007 · Outreaches** | | | | | | | | |
| **8009 · Operation Mercy** | | | | | | | | |
| **8009-20 · Miscellaneous Expense** | | | | | | | | |
| Check | 04/02/2018 | | | Service Charge | | 1027 · Elmira ... | 25.78 | 25.78 |
| Check | 04/30/2018 | | | Service Charge | | 1027 · Elmira ... | 20.09 | 45.87 |
| Total 8009-20 · Miscellaneous Expense | | | | | | | 45.87 | 45.87 |
| Total 8009 · Operation Mercy | | | | | | | 45.87 | 45.87 |
| Total 8007 · Outreaches | | | | | | | 45.87 | 45.87 |
| **TOTAL** | | | | | | | 45.87 | 45.87 |

Case 2-18-20169-PRW    Doc 101    Filed 05/17/18    Entered 05/17/18 13:49:41    Desc
Main Document      Page 21 of 44

## dba Freedom Village USA
## Transaction Detail By Account
### April 2018

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| **8007 · Outreaches** | | | | | | | | |
| **8011 · Radio & TV** | | | | | | | | |
| Check | 04/20/2018 | 9137 | WSIV / WVOA | Victory Today | | 1026 · Elmira … | 1,000.00 | 1,000.00 |
| Total 8011 · Radio & TV | | | | | | | 1,000.00 | 1,000.00 |
| Total 8007 · Outreaches | | | | | | | 1,000.00 | 1,000.00 |
| **TOTAL** | | | | | | | 1,000.00 | 1,000.00 |

## dba Freedom Village USA
## Transaction Detail By Account
### March 31 through April 30, 2018

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| **8012 · Development** | | | | | | | | |
| **8012-20 · Miscellaneous Expense** | | | | | | | | |
| Check | 04/24/2018 | 9164 | Stan Bowman | | | 1026 · Elmira ... | 654.80 | 654.80 |
| Total 8012-20 · Miscellaneous Expense | | | | | | | 654.80 | 654.80 |
| Total 8012 · Development | | | | | | | 654.80 | 654.80 |
| **TOTAL** | | | | | | | 654.80 | 654.80 |

Case 2-18-20169-PRW    Doc 101    Filed 05/17/18    Entered 05/17/18 13:49:41    Desc
Main Document    Page 23 of 44

## dba Freedom Village USA
## Payroll Summary
### April 2018

| | Jennifer Morris | Jonathan D Hempel | Peter E. A. Kinne | Virginia C Kinne | TOTAL |
|---|---|---|---|---|---|
| **Employee Wages, Taxes and Adjustments** | | | | | |
| **Gross Pay** | | | | | |
| Salary Administration | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 |
| Salary Development | 0.00 | 0.00 | 0.00 | 0.00 | 1,140.00 |
| Salary Freedom Ranch | 0.00 | 0.00 | 0.00 | 0.00 | 2,600.00 |
| Salary Main Program | 1,400.00 | 2,400.00 | 950.00 | 0.00 | 5,370.00 |
| Salary School | 0.00 | 0.00 | 0.00 | 0.00 | 3,200.00 |
| **Total Gross Pay** | 1,400.00 | 2,400.00 | 950.00 | 1,400.00 | 13,710.00 |
| **Adjusted Gross Pay** | 1,400.00 | 2,400.00 | 950.00 | 1,400.00 | 13,710.00 |
| **Taxes Withheld** | | | | | |
| Federal Withholding | 0.00 | 0.00 | -5.00 | -52.00 | -575.00 |
| Medicare Employee | 0.00 | -34.80 | -13.78 | -20.30 | -178.50 |
| Social Security Employee | 0.00 | -148.80 | -58.90 | -86.80 | -763.22 |
| NY - Withholding | 0.00 | -32.20 | -10.55 | -32.20 | -301.91 |
| NY - Disability Employee | 0.00 | -2.40 | -2.40 | -2.40 | -16.80 |
| Medicare Employee Add'l Tax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Taxes Withheld** | 0.00 | -218.20 | -90.63 | -193.70 | -1,835.43 |
| **Net Pay** | 1,400.00 | 2,181.80 | 859.37 | 1,206.30 | 11,874.57 |
| **Employer Taxes and Contributions** | | | | | |
| Federal Unemployment | 0.00 | 0.00 | 0.00 | 0.00 | 18.12 |
| Medicare Company | 0.00 | 34.80 | 13.78 | 20.30 | 178.50 |
| Social Security Company | 0.00 | 148.80 | 58.90 | 86.80 | 763.22 |
| NY - Disability Company | 0.00 | 61.20 | 42.30 | 61.20 | 374.42 |
| NY - Unemployment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Employer Taxes and Contributions** | 0.00 | 244.80 | 114.98 | 168.30 | 1,334.26 |

Case 2-18-20169-PRW   Doc 101   Filed 05/17/18   Entered 05/17/18 13:49:41   Desc
Main Document      Page 24 of 44

# dba Freedom Village USA
## Payroll Summary
### April 2018

| | Alison L Hempel | Angeline B Serphillips | Brenda Cooper | Harvey G Munsun | Helen M Druker |
|---|---|---|---|---|---|
| **Employee Wages, Taxes and Adjustments** | | | | | |
| **Gross Pay** | | | | | |
| Salary Administration | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Salary Development | 0.00 | 0.00 | 1,140.00 | 0.00 | 0.00 |
| Salary Freedom Ranch | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Salary Main Program | 0.00 | 1,470.00 | 0.00 | 1,550.00 | 0.00 |
| Salary School | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Gross Pay** | 800.00 | 1,470.00 | 1,140.00 | 1,550.00 | 2,600.00 |
| **Adjusted Gross Pay** | 800.00 | 1,470.00 | 1,140.00 | 1,550.00 | 2,600.00 |
| **Taxes Withheld** | | | | | |
| Federal Withholding | 0.00 | -128.00 | -52.00 | -162.00 | -176.00 |
| Medicare Employee | -11.60 | -21.31 | -16.53 | -22.48 | -37.70 |
| Social Security Employee | -49.60 | -91.14 | -70.68 | -96.10 | -161.20 |
| NY - Withholding | 0.00 | -37.28 | -19.76 | -68.08 | -101.84 |
| NY - Disability Employee | -2.40 | -2.40 | -2.40 | 0.00 | -2.40 |
| Medicare Employee Addl Tax | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Taxes Withheld** | -63.60 | -280.13 | -161.37 | -348.66 | -479.14 |
| **Net Pay** | 736.40 | 1,189.87 | 978.63 | 1,201.34 | 2,120.86 |
| **Employer Taxes and Contributions** | | | | | |
| Federal Unemployment | 0.00 | 8.82 | 0.00 | 9.30 | 0.00 |
| Medicare Company | 11.60 | 21.31 | 16.53 | 22.48 | 37.70 |
| Social Security Company | 49.60 | 91.14 | 70.68 | 96.10 | 161.20 |
| NY - Disability Company | 36.00 | 61.20 | 51.32 | 0.00 | 61.20 |
| NY - Unemployment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Employer Taxes and Contributions** | 97.20 | 182.47 | 138.53 | 127.88 | 260.10 |

# dba Freedom Village USA
## Reconciliation Summary
### 1028 · Community Bank - Student Accoun, Period Ending 04/30/2018

|  | Apr 30, 18 |
|---|---|
| **Beginning Balance** | 54.52 |
| **Cleared Transactions** | |
| Checks and Payments - 4 Items | -352.00 |
| Deposits and Credits - 3 Items | 519.68 |
| **Total Cleared Transactions** | 167.68 |
| **Cleared Balance** | 222.20 |
| **Uncleared Transactions** | |
| Checks and Payments - 1 Item | -100.00 |
| **Total Uncleared Transactions** | -100.00 |
| **Register Balance as of 04/30/2018** | 122.20 |
| **New Transactions** | |
| Checks and Payments - 2 Items | -400.00 |
| **Total New Transactions** | -400.00 |
| **Ending Balance** | -277.80 |

# dba Freedom Village USA
## Reconciliation Detail
### 1028 · Community Bank - Student Accoun, Period Ending 04/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 54.52 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 4 Items** | | | | | | |
| Check | 04/17/2018 | 1780 | Leona Tonchen | X | -100.00 | -100.00 |
| Check | 04/20/2018 | 1779 | Jonathan D Hempel | X | -200.00 | -300.00 |
| Check | 04/26/2018 | 1781 | Alison L Hempel | X | -50.00 | -350.00 |
| Check | 04/30/2018 | | | X | -2.00 | -352.00 |
| **Total Checks and Payments** | | | | | -352.00 | -352.00 |
| **Deposits and Credits - 3 Items** | | | | | | |
| Deposit | 04/05/2018 | | | X | 228.60 | 228.60 |
| Deposit | 04/09/2018 | | | X | 139.28 | 367.88 |
| Deposit | 04/26/2018 | | | X | 151.80 | 519.68 |
| **Total Deposits and Credits** | | | | | 519.68 | 519.68 |
| **Total Cleared Transactions** | | | | | 167.68 | 167.68 |
| **Cleared Balance** | | | | | 167.68 | 222.20 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 1 Item** | | | | | | |
| Check | 04/17/2018 | | Nyack | | -100.00 | -100.00 |
| **Total Checks and Payments** | | | | | -100.00 | -100.00 |
| **Total Uncleared Transactions** | | | | | -100.00 | -100.00 |
| **Register Balance as of 04/30/2018** | | | | | 67.68 | 122.20 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 2 Items** | | | | | | |
| Check | 05/10/2018 | 1782 | Jeremy . Albert | | -150.00 | -150.00 |
| Check | 05/11/2018 | 1783 | Salvation Army | | -250.00 | -400.00 |
| **Total Checks and Payments** | | | | | -400.00 | -400.00 |
| **Total New Transactions** | | | | | -400.00 | -400.00 |
| **Ending Balance** | | | | | -332.32 | -277.80 |

# dba Freedom Village USA
## Reconciliation Summary
### 1027 · Elmira Savings - Operation Merc, Period Ending 04/30/2018

| | Apr 30, 18 |
|---|---|
| **Beginning Balance** | 1,689.00 |
| **Cleared Transactions** | |
| Checks and Payments - 23 Items | -15,304.78 |
| Deposits and Credits - 25 Items | 26,071.15 |
| **Total Cleared Transactions** | 10,766.37 |
| **Cleared Balance** | 12,455.37 |
| **Uncleared Transactions** | |
| Deposits and Credits - 1 Item | 326,637.12 |
| **Total Uncleared Transactions** | 326,637.12 |
| **Register Balance as of 04/30/2018** | 339,092.49 |
| **New Transactions** | |
| Checks and Payments - 6 Items | -10,350.00 |
| Deposits and Credits - 1 Item | 0.00 |
| **Total New Transactions** | -10,350.00 |
| **Ending Balance** | 328,742.49 |

Case 2-18-20169-PRW    Doc 101    Filed 05/17/18    Entered 05/17/18 13:49:41    Desc
Main Document    Page 28 of 44

# dba Freedom Village USA
## Reconciliation Detail
### 1027 - Elmira Savings - Operation Merc, Period Ending 04/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 1,689.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 23 items** | | | | | | |
| Check | 03/29/2018 | 5104 | Vladimir Samarsky | X | -1,000.00 | -1,000.00 |
| Check | 04/02/2018 | | Elmira Savings Bank | X | -25.78 | -1,025.78 |
| Check | 04/02/2018 | | | X | -25.78 | -1,051.56 |
| Check | 04/03/2018 | 5105 | Vladimir _ Samarsky | X | -5,000.00 | -6,051.56 |
| Check | 04/05/2018 | 5106 | Timothy Stahlnecker | X | -250.00 | -6,301.56 |
| Check | 04/06/2018 | 5108 | Lisa Cleveland | X | -450.00 | -6,751.56 |
| Check | 04/06/2018 | 5109 | Jeremy Albert | X | -300.00 | -7,051.56 |
| Check | 04/06/2018 | 5107 | Donald-Stover | X | -250.00 | -7,301.56 |
| Check | 04/09/2018 | | Elmira Savings Bank | X | -25.00 | -7,326.56 |
| Check | 04/10/2018 | | Jeremy . Albert | X | -100.00 | -7,426.56 |
| Check | 04/11/2018 | 5110 | Freedom Village USA | X | -2,600.00 | -10,026.56 |
| Check | 04/13/2018 | | Elmira Savings Bank | X | -25.00 | -10,051.56 |
| Check | 04/13/2018 | 5111 | Lisa Cleveland | X | -450.00 | -10,501.56 |
| Check | 04/13/2018 | 5112 | Jeremy Albert | X | -300.00 | -10,801.56 |
| Check | 04/17/2018 | 5113 | Nelson Spencer | X | -77.06 | -10,878.62 |
| Check | 04/17/2018 | 5114 | Harvey G Munsun | X | -650.00 | -11,528.62 |
| Check | 04/17/2018 | | Freedom Village USA | X | -100.00 | -11,628.62 |
| Check | 04/20/2018 | 5115 | Vladimir Samarsky | X | -700.00 | -12,328.62 |
| Check | 04/20/2018 | 5116 | Fletcher Brothers | X | -600.00 | -12,928.62 |
| Check | 04/24/2018 | | Virginia C Kime | X | -1,000.00 | -13,928.62 |
| Check | 04/25/2018 | 5119 | Freedom Village USA | X | -1,200.00 | -15,128.62 |
| Check | 04/25/2018 | | Elmira Savings Bank | X | -26.16 | -15,154.78 |
| Check | 04/26/2018 | | Jeremy . Albert | X | -150.00 | -15,304.78 |
| **Total Checks and Payments** | | | | | -15,304.78 | -15,304.78 |
| **Deposits and Credits - 25 items** | | | | | | |
| Deposit | 04/02/2018 | | | X | 2,589.35 | 2,589.35 |
| Deposit | 04/03/2018 | | | X | 265.00 | 2,854.35 |
| Deposit | 04/03/2018 | | | X | 156.00 | 3,010.35 |
| Deposit | 04/04/2018 | | | X | 400.00 | 3,410.35 |
| Deposit | 04/04/2018 | | | X | 455.00 | 3,865.35 |
| Deposit | 04/05/2018 | | | X | 1,310.00 | 5,175.35 |
| Deposit | 04/06/2018 | | | X | 0.00 | 5,175.35 |
| Deposit | 04/09/2018 | | | X | 0.00 | 5,175.35 |
| Deposit | 04/09/2018 | | | X | 1,625.50 | 6,800.85 |
| Deposit | 04/10/2018 | | | X | 0.00 | 6,800.85 |
| Deposit | 04/10/2018 | | | X | 125.00 | 6,925.85 |
| Deposit | 04/11/2018 | | | X | 125.00 | 7,050.85 |
| Deposit | 04/11/2018 | | | X | 1,600.00 | 8,650.85 |
| Deposit | 04/12/2018 | | | X | 855.00 | 9,505.85 |
| Deposit | 04/13/2018 | | | X | 225.00 | 9,730.85 |
| Deposit | 04/13/2018 | | | X | 765.00 | 10,495.85 |
| Deposit | 04/16/2018 | | | X | 25.00 | 10,520.85 |
| Deposit | 04/17/2018 | | | X | 0.00 | 10,520.85 |
| Deposit | 04/18/2018 | | | X | 808.00 | 11,328.85 |
| Deposit | 04/19/2018 | | | X | 50.00 | 11,378.85 |
| Deposit | 04/20/2018 | | | X | 25.00 | 11,403.85 |

Case 2-18-20169-PRW    Doc 101    Filed 05/17/18    Entered 05/17/18 13:49:41    Desc
Main Document    Page 29 of 44

# dba Freedom Village USA
## Reconciliation Detail
### 1027 · Elmira Savings · Operation Merc, Period Ending 04/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Deposit | 04/23/2018 | | | x | 60.00 | 11,463.85 |
| Deposit | 04/23/2018 | | | x | 975.00 | 12,438.85 |
| Deposit | 04/24/2018 | | | x | 200.00 | 12,638.85 |
| Deposit | 04/25/2018 | | | x | 1,325.00 | 13,963.85 |
| General Journal | 04/30/2018 | 31R | | x | 12.30 | 13,976.15 |
| Deposit | 04/30/2018 | | | x | 12,095.00 | 26,071.15 |
| **Total Deposits and Credits** | | | | | **26,071.15** | **26,071.15** |
| **Total Cleared Transactions** | | | | | **10,766.37** | **10,766.37** |
| **Cleared Balance** | | | | | **10,766.37** | **12,455.37** |
| **Uncleared Transactions** | | | | | | |
| **Deposits and Credits · 1 Item** | | | | | | |
| General Journal | 02/28/2018 | 28RR... | | | 326,637.12 | 326,637.12 |
| **Total Deposits and Credits** | | | | | **326,637.12** | **326,637.12** |
| **Total Uncleared Transactions** | | | | | **326,637.12** | **326,637.12** |
| **Register Balance as of 04/30/2018** | | | | | **337,403.49** | **339,092.49** |
| **New Transactions** | | | | | | |
| **Checks and Payments · 6 Items** | | | | | | |
| Check | 05/02/2018 | 5120 | Vladimir Samarsky | | -1,400.00 | -1,400.00 |
| Check | 05/03/2018 | 5121 | Vladimir_Samarsky | | -7,000.00 | -8,400.00 |
| Check | 05/04/2018 | 5122 | Virginia C Kinne | | -1,000.00 | -9,400.00 |
| Check | 05/09/2018 | 5124 | Andrew Gonzalez K... | | -200.00 | -9,600.00 |
| Check | 05/11/2018 | 5125 | Michelle N Wead | | -400.00 | -10,000.00 |
| Paycheck | 05/11/2018 | 5126 | Jennifer Morris | | -350.00 | -10,350.00 |
| **Total Checks and Payments** | | | | | **-10,350.00** | **-10,350.00** |
| **Deposits and Credits · 1 Item** | | | | | | |
| Check | 05/04/2018 | 5123 | Walmart | | 0.00 | 0.00 |
| **Total Deposits and Credits** | | | | | **0.00** | **0.00** |
| **Total New Transactions** | | | | | **-10,350.00** | **-10,350.00** |
| **Ending Balance** | | | | | **327,053.49** | **328,742.49** |

Case 2-18-20169-PRW    Doc 101    Filed 05/17/18    Entered 05/17/18 13:49:41    Desc
Main Document    Page 30 of 44

# dba Freedom Village USA
## Reconciliation Detail
### 1027 · Elmira Savings - Operation Merc, Period Ending 04/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 1,689.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 23 Items** | | | | | | |
| Check | 03/29/2018 | 5104 | Vladimir Samarsky | X | -1,000.00 | -1,000.00 |
| Check | 04/01/2018 | | Elmira Savings Bank | X | -25.78 | -1,025.78 |
| Check | 04/02/2018 | | | X | -25.78 | -1,051.56 |
| Check | 04/03/2018 | 5105 | Vladimir _ Samarsky | X | -5,000.00 | -6,051.56 |
| Check | 04/05/2018 | 5106 | Timothy Stahlnecker | X | -250.00 | -6,301.56 |
| Check | 04/06/2018 | 5108 | Lisa Cleveland | X | -450.00 | -6,751.56 |
| Check | 04/06/2018 | 5109 | Jeremy Albert | X | -300.00 | -7,051.56 |
| Check | 04/06/2018 | 5107 | Donald-Stover | X | -250.00 | -7,301.56 |
| Check | 04/09/2018 | | Elmira Savings Bank | X | -25.00 | -7,326.56 |
| Check | 04/10/2018 | | Jeremy . Albert | X | -100.00 | -7,426.56 |
| Check | 04/11/2018 | | Freedom Village USA | X | -2,600.00 | -10,026.56 |
| Check | 04/11/2018 | 5110 | Elmira Savings Bank | X | -25.00 | -10,051.56 |
| Check | 04/13/2018 | 5111 | Lisa Cleveland | X | -450.00 | -10,501.56 |
| Check | 04/13/2018 | 5112 | Jeremy Albert | X | -300.00 | -10,801.56 |
| Check | 04/13/2018 | 5113 | Nelson Spencer | X | -77.06 | -10,878.62 |
| Check | 04/17/2018 | 5114 | Harvey G Munson | X | -650.00 | -11,528.62 |
| Check | 04/17/2018 | | Freedom Village USA | X | -100.00 | -11,628.62 |
| Check | 04/20/2018 | 5115 | Vladimir Samarsky | X | -700.00 | -12,328.62 |
| Check | 04/20/2018 | 5116 | Fletcher Brothers | X | -600.00 | -12,928.62 |
| Check | 04/24/2018 | 5119 | Virginia C Kline | X | -1,000.00 | -13,928.62 |
| Check | 04/25/2018 | | Freedom Village USA | X | -1,200.00 | -15,128.62 |
| Check | 04/25/2018 | | Elmira Savings Bank | X | -26.16 | -15,154.78 |
| Check | 04/28/2018 | | Jeremy . Albert | X | -150.00 | -15,304.78 |
| **Total Checks and Payments** | | | | | -15,304.78 | -15,304.78 |
| **Deposits and Credits - 25 Items** | | | | | | |
| Deposit | 04/02/2018 | | | X | 2,589.35 | 2,589.35 |
| Deposit | 04/03/2018 | | | X | 265.00 | 2,854.35 |
| Deposit | 04/04/2018 | | | X | 156.00 | 3,010.35 |
| Deposit | 04/04/2018 | | | X | 400.00 | 3,410.35 |
| Deposit | 04/05/2018 | | | X | 455.00 | 3,865.35 |
| Deposit | 04/06/2018 | | | X | 1,310.00 | 5,175.35 |
| Deposit | 04/06/2018 | | | X | 0.00 | 5,175.35 |
| Deposit | 04/09/2018 | | | X | 1,625.50 | 6,800.85 |
| Deposit | 04/10/2018 | | | X | 0.00 | 6,800.85 |
| Deposit | 04/10/2018 | | | X | 125.00 | 6,925.85 |
| Deposit | 04/11/2018 | | | X | 125.00 | 7,050.85 |
| Deposit | 04/11/2018 | | | X | 1,600.00 | 8,650.85 |
| Deposit | 04/12/2018 | | | X | 855.00 | 9,505.85 |
| Deposit | 04/13/2018 | | | X | 225.00 | 9,730.85 |
| Deposit | 04/16/2018 | | | X | 765.00 | 10,495.85 |
| Deposit | 04/16/2018 | | | X | 25.00 | 10,520.85 |
| Deposit | 04/17/2018 | | | X | 0.00 | 10,520.85 |
| Deposit | 04/17/2018 | | | X | 808.00 | 11,328.85 |
| Deposit | 04/18/2018 | | | X | 50.00 | 11,378.85 |
| Deposit | 04/19/2018 | | | X | 25.00 | 11,403.85 |
| Deposit | 04/20/2018 | | | X | | |

# dba Freedom Village USA
## Reconciliation Detail
### 1027 · Elmira Savings - Operation Merc, Period Ending 04/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Deposit | 04/23/2018 | | | X | 60.00 | 11,463.85 |
| Deposit | 04/23/2018 | | | X | 975.00 | 12,438.85 |
| Deposit | 04/24/2018 | | | X | 200.00 | 12,638.85 |
| Deposit | 04/25/2018 | | | X | 1,325.00 | 13,963.85 |
| General Journal | 04/30/2018 | 31R | | X | 12.30 | 13,976.15 |
| Deposit | 04/30/2018 | | | X | 12,095.00 | 26,071.15 |
| **Total Deposits and Credits** | | | | | 26,071.15 | 26,071.15 |
| **Total Cleared Transactions** | | | | | 10,766.37 | 10,766.37 |
| **Cleared Balance** | | | | | 10,766.37 | 12,455.37 |
| **Uncleared Transactions** | | | | | | |
| **Deposits and Credits - 1 Item** | | | | | | |
| General Journal | 02/28/2018 | 28RR... | | | 326,637.12 | 326,637.12 |
| **Total Deposits and Credits** | | | | | 326,637.12 | 326,637.12 |
| **Total Uncleared Transactions** | | | | | 326,637.12 | 326,637.12 |
| **Register Balance as of 04/30/2018** | | | | | 337,403.49 | 339,092.49 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 6 Items** | | | | | | |
| Check | 05/02/2018 | 5120 | Vladimir Samarsky | | -1,400.00 | -1,400.00 |
| Check | 05/03/2018 | 5121 | Vladimir C Samarsky | | -7,000.00 | -8,400.00 |
| Check | 05/04/2018 | 5122 | Virginia C Kinne | | -1,000.00 | -9,400.00 |
| Check | 05/09/2018 | 5124 | Andrew Gonzalez K... | | -200.00 | -9,600.00 |
| Check | 05/11/2018 | 5125 | Michelle N Wead | | -400.00 | -10,000.00 |
| Paycheck | 05/11/2018 | 5126 | Jennifer Morris | | -350.00 | -10,350.00 |
| **Total Checks and Payments** | | | | | -10,350.00 | -10,350.00 |
| **Deposits and Credits - 1 Item** | | | | | | |
| Check | 05/04/2018 | 5123 | Walmart | | 0.00 | 0.00 |
| **Total Deposits and Credits** | | | | | 0.00 | 0.00 |
| **Total New Transactions** | | | | | -10,350.00 | -10,350.00 |
| **Ending Balance** | | | | | 327,053.49 | 328,742.49 |

Case 2-18-20169-PRW    Doc 101    Filed 05/17/18    Entered 05/17/18 13:49:41    Desc
Main Document    Page 32 of 44

# dba Freedom Village USA
## Reconciliation Summary
### 1026 · Elmira Savings - Main, Period Ending 04/30/2018

|  | Apr 30, 18 |
|---|---|
| **Beginning Balance** | 6,196.97 |
| **Cleared Transactions** | |
| Checks and Payments - 198 Items | -142,152.62 |
| Deposits and Credits - 22 Items | 141,813.03 |
| **Total Cleared Transactions** | -339.59 |
| **Cleared Balance** | 5,857.38 |
| **Uncleared Transactions** | |
| Checks and Payments - 43 Items | -32,123.75 |
| Deposits and Credits - 17 Items | 0.00 |
| **Total Uncleared Transactions** | -32,123.75 |
| **Register Balance as of 04/30/2018** | -26,266.37 |
| **New Transactions** | |
| Checks and Payments - 66 Items | -38,632.75 |
| Deposits and Credits - 9 Items | 0.00 |
| **Total New Transactions** | -38,632.75 |
| **Ending Balance** | -64,899.12 |

Case 2-18-20169-PRW    Doc 101    Filed 05/17/18    Entered 05/17/18 13:49:41    Desc
Main Document    Page 33 of 44

# dba Freedom Village USA
## Reconciliation Detail
### 1026 · Elmira Savings - Main, Period Ending 04/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 05/09/2018 | 9250 | Lowe's | | | 0.00 |
| Check | 05/11/2018 | 9260 | Walmart | | | 0.00 |
| Total Deposits and Credits | | | | | 0.00 | 0.00 |
| Total New Transactions | | | | | -38,632.75 | -38,632.75 |
| Ending Balance | | | | | -71,096.09 | -64,899.12 |

# dba Freedom Village USA
## Reconciliation Detail
### 1026 · Elmira Savings - Main, Period Ending 04/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 6,196.97 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 198 Items** | | | | | | |
| Paycheck | 03/01/2018 | 7632 | Helen M Druker | X | -530.21 | -530.21 |
| Check | 03/09/2018 | 7650 | Double Down Farms | X | -400.00 | -930.21 |
| Check | 03/19/2018 | 7758 | April Potter Agency | X | -750.00 | -1,680.21 |
| Check | 03/12/2018 | 7773 | Double Down Farms | X | -440.00 | -2,120.21 |
| Check | 03/23/2018 | 7774 | Amerigas | X | -8,261.45 | -10,381.66 |
| Check | 03/25/2018 | 9002 | Finger Lakes Fire Ex... | X | -576.95 | -10,958.61 |
| Check | 03/26/2018 | 9003 | Roberta A Neu | X | -500.00 | -11,458.61 |
| Check | 03/25/2018 | 7799 | Knapp & Schlappi Co | X | -325.84 | -11,784.45 |
| Check | 03/29/2018 | 9019 | W2O | X | -8,000.00 | -19,784.45 |
| Check | 03/29/2018 | 9018 | Alive Radio Network | X | -3,030.00 | -22,814.45 |
| Check | 03/29/2018 | 9009 | Fingerlakes Radio | X | -2,884.88 | -25,699.33 |
| Check | 03/29/2018 | 9017 | Great Lakes Radio | X | -2,000.00 | -27,699.33 |
| Check | 03/29/2018 | 9034 | Stewart P. Wilson, I... | X | -1,284.12 | -28,983.45 |
| Check | 03/29/2018 | 9020 | David Truesdell | X | -750.00 | -29,733.45 |
| Check | 03/29/2018 | 9033 | John. Augustine | X | -650.00 | -30,383.45 |
| Check | 03/29/2018 | 9008 | Virginia C Kinne | X | -605.94 | -30,989.39 |
| Check | 03/29/2018 | 9035 | Jim Fisher | X | -600.00 | -31,589.39 |
| Check | 03/29/2018 | 9021 | Hach Co. | X | -564.67 | -32,154.06 |
| Check | 03/29/2018 | 9063 | Jonathan D Hempel | X | -545.45 | -32,699.51 |
| Paycheck | 03/29/2018 | 9062 | Helen M Druker | X | -530.22 | -33,229.73 |
| Check | 03/29/2018 | 9029 | Lisa Cleveland | X | -450.00 | -33,679.73 |
| Check | 03/29/2018 | 9031 | Michelle N Wead | X | -400.00 | -34,079.73 |
| Check | 03/29/2018 | 9024 | Donald M. Austin | X | -400.00 | -34,479.73 |
| Check | 03/29/2018 | 9025 | Richard T. Siegfried | X | -350.00 | -34,829.73 |
| Paycheck | 03/29/2018 | 9032 | Jennifer Morris | X | -350.00 | -35,179.73 |
| Check | 03/29/2018 | 9030 | Jeremy Albert | X | -300.00 | -35,479.73 |
| Check | 03/29/2018 | 9023 | Angeline B Serphillips | X | -297.47 | -35,777.20 |
| Paycheck | 03/29/2018 | 9027 | Timothy Stahlnecker | X | -250.00 | -36,027.20 |
| Check | 03/29/2018 | 9028 | Brenda Cooper | X | -244.66 | -36,271.86 |
| Paycheck | 03/29/2018 | 9022 | Andrew Gonzalez-... | X | -200.00 | -36,471.86 |
| Check | 03/29/2018 | 9026 | Karen A. Caffery | X | -200.00 | -36,671.86 |
| Paycheck | 03/29/2018 | 9015 | Peter E. A. Kinne | X | -182.98 | -36,854.84 |
| Check | 03/29/2018 | 9010 | Walmart | X | -88.36 | -36,943.20 |
| Check | 03/31/2018 | 9012 | Walmart | X | -141.18 | -37,084.38 |
| Check | 04/01/2018 | 9036 | Sam's Club | X | -115.65 | -37,200.03 |
| Check | 04/01/2018 | 9037 | Walmart | X | -64.15 | -37,264.18 |
| Check | 04/02/2018 | 9041 | Lisa Cleveland | X | -400.00 | -37,664.18 |
| Check | 04/02/2018 | 9038 | Isaac Heating & Air ... | X | -388.26 | -39,052.44 |
| Check | 04/02/2018 | 9045 | James Mullooly | X | -350.00 | -39,402.44 |
| Check | 04/02/2018 | 9044 | Mary Mullooly | X | -250.00 | -39,652.44 |
| Check | 04/02/2018 | 9047 | James Kroetch | X | -250.00 | -39,902.44 |
| Check | 04/02/2018 | 9040 | Culligan Water - Lima | X | -245.56 | -40,148.00 |
| Check | 04/02/2018 | 9039 | Sanford & Burtis Fir... | X | -224.12 | -40,372.12 |
| Check | 04/02/2018 | 9012 | Village of Watkins G... | X | -163.75 | -40,535.87 |
| Check | 04/02/2018 | 9043 | Elmira Savings Bank | X | -156.00 | -40,691.87 |
| Check | 04/02/2018 | | Philanthrocorp | X | -150.00 | -40,841.87 |

Case 2-18-20169-PRW   Doc 101   Filed 05/17/18   Entered 05/17/18 13:49:41   Desc
Main Document   Page 35 of 44

# dba Freedom Village USA
## Reconciliation Detail
### 1026 · Elmira Savings - Main, Period Ending 04/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 04/02/2018 | 9046 | L. C. Helm | X | -121.90 | -40,963.77 |
| Check | 04/02/2018 | 9042 | U S Monitor | X | -54.48 | -41,018.25 |
| Check | 04/02/2018 | | Legal Shield | X | -15.95 | -41,034.20 |
| Check | 04/03/2018 | 9050 | Virginia C Kinne | X | -8,636.06 | -49,670.26 |
| Check | 04/03/2018 | 9051 | Brothers Missionary ... | X | -6,000.00 | -55,670.26 |
| Check | 04/03/2018 | 9049 | Amerigas | X | -5,103.99 | -60,774.25 |
| Check | 04/03/2018 | | Global/Authorize.Net | X | -866.63 | -61,640.88 |
| Check | 04/03/2018 | 9052 | AmeriPride | X | -753.52 | -62,394.40 |
| Check | 04/03/2018 | 9055 | Michael_ Parkinson | X | -750.00 | -63,144.40 |
| Check | 04/03/2018 | | NYSEG | X | -470.30 | -63,614.70 |
| Check | 04/03/2018 | 9051 | Jonathan D Hempel | X | -410.20 | -64,024.90 |
| Check | 04/03/2018 | 9054 | James Smith | X | -200.00 | -64,224.90 |
| Check | 04/03/2018 | 9048 | Robert Druker, Sr. | X | -100.00 | -64,324.90 |
| Check | 04/04/2018 | | Authorize.net/Gateway | X | -10.00 | -64,334.90 |
| Check | 04/04/2018 | | Freedom Village USA | X | -1,600.00 | -65,934.90 |
| Check | 04/04/2018 | | Elmira Savings Bank | X | -50.00 | -65,984.90 |
| Check | 04/03/2018 | 9057 | Elmira Savings Bank | X | -39.00 | -66,023.90 |
| Check | 04/04/2018 | | Jonathan D Hempel | X | -135.50 | -66,160.40 |
| Check | 04/05/2018 | | Elmira Savings Bank | X | -39.00 | -66,199.40 |
| Check | 04/05/2018 | 9060 | Federal Express | X | -38.50 | -66,237.90 |
| Check | 04/05/2018 | | Elmira Savings Bank | X | -741.00 | -66,978.90 |
| Check | 04/06/2018 | 9083 | John. Augustine | X | -650.00 | -67,628.90 |
| Check | 04/06/2018 | 9073 | Fletcher Brothers | X | -600.00 | -68,228.90 |
| Paycheck | 04/06/2018 | 9069 | Jonathan D Hempel | X | -545.45 | -68,774.35 |
| Paycheck | 04/06/2018 | 9067 | Helen M Druker | X | -530.21 | -69,304.56 |
| Check | 04/06/2018 | 9075 | Lisa Cleveland | X | -450.00 | -69,754.56 |
| Check | 04/06/2018 | 9074 | Michelle N Vead | X | -400.00 | -70,154.56 |
| Check | 04/06/2018 | 9084 | Dakota Temtesta | X | -360.00 | -70,514.56 |
| Paycheck | 04/06/2018 | 9068 | Jennifer Morris | X | -350.00 | -70,864.56 |
| Check | 04/06/2018 | 9080 | Richard T. Siegfried | X | -350.00 | -71,214.56 |
| Paycheck | 04/06/2018 | 9071 | Virginia C Kinne | X | -301.57 | -71,516.13 |
| Paycheck | 04/06/2018 | 9076 | Jeremy Albert | X | -300.00 | -71,816.13 |
| Check | 04/06/2018 | 9065 | Angeline B Serphillips | X | -297.47 | -72,113.60 |
| Paycheck | 04/06/2018 | 9066 | Brenda Cooper | X | -244.65 | -72,358.25 |
| Paycheck | 04/06/2018 | 9077 | Andrew Gonzalez- ... | X | -200.00 | -72,558.25 |
| Check | 04/06/2018 | 9079 | Karen A. Caffery | X | -200.00 | -72,758.25 |
| Check | 04/06/2018 | 9081 | Donald M. Austin | X | -200.00 | -72,958.25 |
| Paycheck | 04/06/2018 | 9064 | Alison L Hempel | X | -184.10 | -73,142.35 |
| Check | 04/06/2018 | 9070 | Peter E. A. Kinne | X | -182.98 | -73,325.33 |
| Check | 04/06/2018 | | Legal Shield | X | -151.55 | -73,476.88 |
| Check | 04/09/2018 | 9072 | Virginia C Kinne | X | -150.00 | -73,626.88 |
| Check | 04/09/2018 | 9085 | Amerigas | X | -5,767.63 | -79,394.51 |
| Check | 04/09/2018 | 9087 | Dr. James Winkler | X | -2,000.00 | -81,394.51 |
| Check | 04/09/2018 | | Elmira Savings Bank | X | -468.00 | -81,862.51 |
| Check | 04/09/2018 | 9088 | James Mullooly | X | -350.00 | -82,212.51 |
| Check | 04/09/2018 | 9089 | Mary Mullooly | X | -250.00 | -82,462.51 |
| Check | 04/09/2018 | 9086 | Virginia C Kinne | X | -200.00 | -82,662.51 |
| Check | 04/10/2018 | 9091 | Adam Steigerwald | X | -680.00 | -83,342.51 |
| Check | 04/10/2018 | 9093 | Bernard Neu | X | -500.00 | -83,842.51 |

Case 2-18-20169-PRW    Doc 101    Filed 05/17/18    Entered 05/17/18 13:49:41    Desc
Main Document    Page 36 of 44

# dba Freedom Village USA
## Reconciliation Detail
### 1026 · Elmira Savings - Main, Period Ending 04/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 04/10/2018 | 9092 | James Smith | X | -200.00 | -84,042.51 |
| Check | 04/10/2018 | | Elmira Savings Bank | X | -195.00 | -84,237.51 |
| Check | 04/10/2018 | | CHM | X | -150.00 | -84,387.51 |
| Check | 04/10/2018 | 9090 | Daniel Hoover | X | -150.00 | -84,537.51 |
| Check | 04/11/2018 | 9095 | Longhouse Lodge M... | X | -1,176.00 | -85,713.51 |
| Check | 04/11/2018 | 9096 | Michelle N Wead | X | -400.00 | -86,113.51 |
| Check | 04/11/2018 | | Elmira Savings Bank | X | -125.00 | -86,238.51 |
| Check | 04/11/2018 | 9094 | Robert Druker, Sr. | X | -100.00 | -86,338.51 |
| Check | 04/12/2018 | | Elmira Savings Bank | X | -39.00 | -86,377.51 |
| Check | 04/12/2018 | 9101 | Fletcher Brothers | X | -1,300.00 | -87,677.51 |
| Paycheck | 04/12/2018 | 9098 | Peter E. A. Kinne | X | -310.43 | -87,987.94 |
| Paycheck | 04/12/2018 | 9099 | Virginia C Kinne | X | -301.58 | -88,289.52 |
| Paycheck | 04/12/2018 | 9129 | Canandaigua PBA | X | -250.00 | -88,539.52 |
| Check | 04/12/2018 | 9097 | Virginia C Kinne | X | -150.00 | -88,689.52 |
| Check | 04/12/2018 | 9100 | transcript maker | X | -29.00 | -88,718.52 |
| Check | 04/12/2018 | | Amerigas | X | -3,555.76 | -92,274.28 |
| Paycheck | 04/13/2018 | 9103 | Vladimir Samarsky | X | -700.00 | -92,974.28 |
| Check | 04/13/2018 | 9108 | John Augustine | X | -650.00 | -93,624.28 |
| Paycheck | 04/13/2018 | 9115 | Jennifer Morris | X | -350.00 | -93,974.28 |
| Check | 04/13/2018 | 9129 | Richard T. Siegfried | X | -350.00 | -94,324.28 |
| Check | 04/13/2018 | 9110 | Elmira Savings Bank | X | -312.00 | -94,636.28 |
| Paycheck | 04/13/2018 | 9105 | Angeline B Serphillips | X | -297.47 | -94,933.75 |
| Check | 04/13/2018 | 9109 | James Kroetch | X | -250.00 | -95,183.75 |
| Paycheck | 04/13/2018 | 9106 | Brenda Cooper | X | -244.66 | -95,428.41 |
| Check | 04/13/2018 | 9107 | Postmaster | X | -234.62 | -95,663.03 |
| Check | 04/13/2018 | 9113 | Karen A. Caffery | X | -200.00 | -95,863.03 |
| Check | 04/13/2018 | 9112 | Andrew Gonzalez K... | X | -200.00 | -96,063.03 |
| Check | 04/13/2018 | 9111 | Donald M. Austin | X | -200.00 | -96,263.03 |
| Check | 04/13/2018 | 9148 | Anne Marie Rice | X | -150.00 | -96,413.03 |
| Check | 04/13/2018 | 9114 | Timothy Stahlnecker | X | -100.00 | -96,513.03 |
| Check | 04/14/2018 | 9117 | Federal Express | X | -28.80 | -96,541.83 |
| Check | 04/16/2018 | 9118 | Amerigas | X | -3,555.76 | -100,097.59 |
| Check | 04/16/2018 | 9125 | Virginia C Kinne | X | -387.73 | -100,485.32 |
| Check | 04/16/2018 | 9138 | Virginia C Kinne | X | -350.00 | -100,835.32 |
| Check | 04/16/2018 | 9120 | James Mullooly | X | -250.00 | -101,085.32 |
| Check | 04/16/2018 | 9121 | Mary Mullooly | X | -39.00 | -101,124.32 |
| Check | 04/16/2018 | | Elmira Savings Bank | X | -15.95 | -101,140.27 |
| Check | 04/17/2018 | | Legal Shield | X | -2,321.20 | -103,461.47 |
| Check | 04/17/2018 | 9126 | Virginia C Kinne | X | -662.00 | -104,123.47 |
| Check | 04/17/2018 | 9122 | Martin Horst | X | -661.23 | -104,784.70 |
| Check | 04/17/2018 | 9130 | Martins Electrical | X | -536.02 | -105,320.72 |
| Check | 04/17/2018 | 9127 | Lowe's | X | -225.72 | -105,546.44 |
| Check | 04/17/2018 | | Martins Electrical | X | -200.00 | -105,746.44 |
| Check | 04/17/2018 | 9124 | Elmira Savings Bank | X | -180.00 | -105,926.44 |
| Check | 04/17/2018 | 9128 | The Daily News | X | -157.76 | -106,084.20 |
| Check | 04/17/2018 | | Jostens | X | -500.00 | -106,584.20 |
| Check | 04/18/2018 | | Neopost USA Inc. | X | -39.00 | -106,623.20 |
| Check | 04/19/2018 | | Elmira Savings Bank | X | -2,745.16 | -109,368.36 |
| Check | 04/19/2018 | | Internal Revenue Se... | X | -1,043.62 | -110,411.98 |

Case 2-18-20169-PRW    Doc 101    Filed 05/17/18    Entered 05/17/18 13:49:41    Desc
Main Document    Page 37 of 44

# dba Freedom Village USA
## Reconciliation Detail
### 1026 · Elmira Savings - Main, Period Ending 04/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Paycheck | 04/19/2018 | 9145 | Harvey G Munsun | X | -600.67 | -111,012.65 |
| Paycheck | 04/19/2018 | 9170 | Jonathan D Hempel | X | -545.45 | -111,558.10 |
| Paycheck | 04/19/2018 | 9162 | Helen M Druker | X | -530.21 | -112,088.31 |
| Paycheck | 04/19/2018 | 9168 | Jennifer Morris | X | -350.00 | -112,438.31 |
| Paycheck | 04/19/2018 | 9133 | Virginia C Kime | X | -301.57 | -112,739.88 |
| Paycheck | 04/19/2018 | 9139 | Angeline B Serphillips | X | -297.46 | -113,037.34 |
| Paycheck | 04/19/2018 | 9140 | Brenda Cooper | X | -244.66 | -113,282.00 |
| Check | 04/19/2018 | 9134 | James Smith | X | -200.00 | -113,482.00 |
| Paycheck | 04/19/2018 | 9132 | Peter E. A. Kinne | X | -182.98 | -113,664.98 |
| Check | 04/20/2018 | | Elmira Savings Bank | X | -117.00 | -113,781.98 |
| Check | 04/20/2018 | 9146 | Fletcher Brothers | X | -2,800.00 | -116,581.98 |
| Check | 04/20/2018 | 9137 | WSIV / WVOA | X | -1,000.00 | -117,581.98 |
| Check | 04/20/2018 | 9143 | Michael_ Parkinson | X | -750.00 | -118,331.98 |
| Check | 04/20/2018 | 9151 | John Augustine | X | -650.00 | -118,981.98 |
| Check | 04/20/2018 | 9135 | Eastview Veterinary ... | X | -609.25 | -119,591.23 |
| Check | 04/20/2018 | 9152 | John .Augustine | X | -527.12 | -120,118.35 |
| Check | 04/20/2018 | 9147 | Roberta A Neu | X | -500.00 | -120,618.35 |
| Check | 04/20/2018 | 9144 | Lisa Cleveland | X | -450.00 | -121,068.35 |
| Check | 04/20/2018 | 9142 | Michelle N Wead | X | -400.00 | -121,468.35 |
| Check | 04/20/2018 | 9159 | Richard T. Siegfried | X | -350.00 | -121,818.35 |
| Check | 04/20/2018 | 9155 | James Mullooly | X | -350.00 | -122,168.35 |
| Check | 04/20/2018 | 9161 | Jeremy Albert | X | -300.00 | -122,468.35 |
| Check | 04/20/2018 | 9154 | Mary Mullooly | X | -250.00 | -122,718.35 |
| Check | 04/20/2018 | 9141 | Knapp & Schlappi Co | X | -210.00 | -122,928.35 |
| Check | 04/20/2018 | 9160 | Donald M. Austin | X | -200.00 | -123,128.35 |
| Check | 04/20/2018 | 9153 | Karen A. Caffery | X | -200.00 | -123,328.35 |
| Check | 04/20/2018 | 9156 | Andrew Gonzalez-... | X | -200.00 | -123,528.35 |
| Check | 04/20/2018 | | Elmira Savings Bank | X | -156.00 | -123,684.35 |
| Check | 04/20/2018 | 9157 | Anne Marie Rios | X | -150.00 | -123,834.35 |
| Check | 04/20/2018 | | CHM | X | -25.00 | -123,859.35 |
| Check | 04/21/2018 | 9148 | Staples | X | -58.94 | -123,918.29 |
| Check | 04/22/2018 | | Walmart | X | -71.85 | -123,990.14 |
| Check | 04/23/2018 | 9131 | W2O | X | -3,000.00 | -126,990.14 |
| Check | 04/23/2018 | 9163 | Amerigas | X | -1,769.88 | -128,760.02 |
| Check | 04/23/2018 | 9162 | Himrod Farm Supply | X | -168.23 | -128,928.25 |
| Check | 04/24/2018 | 9173 | Virginia C Kime | X | -3,889.75 | -132,818.00 |
| Check | 04/24/2018 | 9174 | Dr. James Winkler | X | -3,000.00 | -135,818.00 |
| Check | 04/24/2018 | 9172 | Fingerlakes Radio | X | -2,116.00 | -137,934.00 |
| Check | 04/24/2018 | 9164 | Stan Bowman | X | -654.80 | -138,588.80 |
| Check | 04/24/2018 | 9165 | James Smith | X | -200.00 | -138,788.80 |
| Check | 04/26/2018 | | Elmira Savings Bank | X | -390.00 | -139,178.80 |
| Check | 04/26/2018 | 9182 | Walmart | X | -837.40 | -140,016.20 |
| Paycheck | 04/26/2018 | 9178 | Virginia C Kime | X | -301.58 | -140,317.78 |
| Paycheck | 04/26/2018 | 9179 | Angeline B Serphillips | X | -297.47 | -140,615.25 |
| Paycheck | 04/26/2018 | 9180 | Brenda Cooper | X | -244.66 | -140,859.91 |
| Paycheck | 04/26/2018 | 9229 | Peter E. A. Kinne | X | -182.98 | -141,042.89 |
| Check | 04/26/2018 | | Elmira Savings Bank | X | -156.00 | -141,198.89 |
| Check | 04/27/2018 | 9174 | Walmart | X | -244.95 | -141,443.84 |
| Check | 04/27/2018 | | Elmira Savings Bank | X | -117.00 | -141,560.84 |

Case 2-18-20169-PRW    Doc 101    Filed 05/17/18    Entered 05/17/18 13:49:41    Desc
Main Document    Page 38 of 44

# dba Freedom Village USA
## Reconciliation Detail
### 1026 · Elmira Savings - Main, Period Ending 04/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 04/30/2018 | | Elmira Savings Bank | X | -351.00 | -141,911.84 |
| Check | 04/30/2018 | | | X | -115.22 | -142,027.06 |
| Check | 04/30/2018 | | | X | -72.80 | -142,099.86 |
| Check | 04/30/2018 | | | X | -50.00 | -142,149.86 |
| General Journal | 04/30/2018 | 30RR | Elmira Savings Bank | X | -2.76 | -142,152.62 |
| **Total Checks and Payments** | | | | | | **-142,152.62** |
| **Deposits and Credits - 22 Items** | | | | | | |
| Deposit | 04/02/2018 | | | X | 156.00 | 156.00 |
| Deposit | 04/02/2018 | | | X | 34,431.68 | 34,587.68 |
| Deposit | 04/03/2018 | | | X | 2,865.00 | 37,452.68 |
| Deposit | 04/04/2018 | | | X | 7,395.09 | 44,847.77 |
| Deposit | 04/05/2018 | | | X | 6,205.66 | 51,053.43 |
| Deposit | 04/06/2018 | | Legal Shield | X | 5,268.55 | 56,321.98 |
| Deposit | 04/09/2018 | | | X | 7,789.50 | 64,111.48 |
| Deposit | 04/10/2018 | | | X | 5,896.60 | 70,008.08 |
| Deposit | 04/11/2018 | | | X | 9,593.29 | 79,601.37 |
| Deposit | 04/12/2018 | | Elmira Savings Bank | X | 2,077.00 | 81,678.37 |
| Deposit | 04/13/2018 | | | X | 3,810.08 | 85,488.45 |
| Deposit | 04/16/2018 | | | X | 7,183.02 | 92,671.47 |
| Deposit | 04/17/2018 | | | X | 3,365.00 | 96,036.47 |
| Deposit | 04/18/2018 | | | X | 3,810.00 | 99,846.47 |
| Deposit | 04/19/2018 | | | X | 4,147.30 | 103,993.77 |
| Deposit | 04/20/2018 | | | X | 2,689.26 | 106,683.03 |
| Deposit | 04/23/2018 | | | X | 10,885.00 | 117,568.03 |
| Deposit | 04/24/2018 | | | X | 3,977.00 | 121,545.03 |
| Deposit | 04/25/2018 | | | X | 2,198.00 | 123,743.03 |
| Deposit | 04/26/2018 | | | X | 4,423.00 | 128,166.03 |
| Deposit | 04/27/2018 | | | X | 6,030.00 | 134,196.03 |
| Deposit | 04/30/2018 | | | X | 7,617.00 | 141,813.03 |
| **Total Deposits and Credits** | | | | | **141,813.03** | **141,813.03** |
| **Total Cleared Transactions** | | | | | **-339.59** | **-339.59** |
| **Cleared Balance** | | | | | **-339.59** | **5,857.38** |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 43 Items** | | | | | | |
| Check | 02/03/2017 | 5219 | James Kroetch | | -225.00 | -225.00 |
| Check | 01/31/2018 | 7512 | U S Treasury | | -4,813.46 | -5,038.46 |
| Check | 02/07/2018 | 7548 | WDCX - FM Radio | | -4,927.12 | -9,965.58 |
| Check | 02/07/2018 | 7539 | Double Down Farms | | -1,400.00 | -11,365.58 |
| Check | 02/07/2018 | 7537 | Richard T. Siegfried | | -385.00 | -11,750.58 |
| Check | 02/07/2018 | 7587 | James Chely | | -150.00 | -11,900.58 |
| Check | 02/10/2018 | 7565 | Pratt's Corner Store | | -35.00 | -11,935.58 |
| Check | 02/10/2018 | 7651 | Timothy Stahlnecker | | -500.00 | -12,435.58 |
| Paycheck | 02/16/2018 | 7573 | Angeline B Serphillips | | -297.46 | -12,733.04 |
| Paycheck | 02/16/2018 | 7574 | Brenda Cooper | | -244.66 | -12,977.70 |

# dba Freedom Village USA
## Reconciliation Detail
### 1026 · Elmira Savings - Main, Period Ending 04/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 02/20/2018 | 7585 | James Mullooly | | -350.00 | -13,327.70 |
| Check | 02/23/2018 | 7617 | Timothy Stahlnecker | | -250.00 | -13,577.70 |
| Check | 02/24/2018 | 7658 | James Mullooly | | -350.00 | -13,927.70 |
| Check | 02/24/2018 | 7654 | Mary Mullooly | | -250.00 | -14,177.70 |
| Paycheck | 02/27/2018 | 7660 | Peter E. A. Kinne | | -182.98 | -14,360.68 |
| Paycheck | 03/01/2018 | 7629 | Alison L Hempel | | -184.10 | -14,544.78 |
| Paycheck | 03/19/2018 | 7762 | Richard T. Siegfried | | -350.00 | -14,894.78 |
| Check | 03/23/2018 | 7778 | Jonathan D Hempel | | -545.45 | -15,440.23 |
| Check | 03/28/2018 | 7802 | Sam's Club | | -879.65 | -16,319.88 |
| Paycheck | 03/29/2018 | 9061 | Alison L Hempel | | -184.10 | -16,303.98 |
| Paycheck | 04/05/2018 | 9058 | Chemung County C... | | -250.00 | -16,553.98 |
| Check | 04/05/2018 | 9078 | Anne Marie Rios | | -150.00 | -16,703.98 |
| Check | 04/12/2018 | 9102 | Cardinal Carters & ... | | -4,799.47 | -21,503.45 |
| Paycheck | 04/13/2018 | 9226 | Jonathan D Hempel | | -545.45 | -22,048.90 |
| Paycheck | 04/13/2018 | 9168 | Helen M Druker | | -530.22 | -22,579.12 |
| Paycheck | 04/13/2018 | 9167 | Alison L Hempel | | -184.10 | -22,763.22 |
| Check | 04/17/2018 | 9123 | Heveron & Heveron | | -193.00 | -22,956.22 |
| Check | 04/19/2018 | 9130 | David Welford | | -2,500.00 | -25,456.22 |
| Paycheck | 04/19/2018 | 9169 | Alison L Hempel | | -184.10 | -25,640.32 |
| Check | 04/20/2018 | 9163 | Elmira PBA | | -285.00 | -25,925.32 |
| Paycheck | 04/24/2018 | 9171 | James Kroetch | | -618.42 | -26,543.74 |
| Check | 04/24/2018 | 9166 | Daniel Hoover | | -100.00 | -26,643.74 |
| Check | 04/26/2018 | 9176 | Timothy Hempel | | -1,000.00 | -27,643.74 |
| Paycheck | 04/26/2018 | 9181 | John Augustine | | -650.00 | -28,293.74 |
| Paycheck | 04/26/2018 | 9195 | Harvey G Munsun | | -600.67 | -28,894.41 |
| Paycheck | 04/26/2018 | 9183 | Jonathan D Hempel | | -545.45 | -29,439.86 |
| Paycheck | 04/26/2018 | 9228 | Helen M Druker | | -530.22 | -29,970.08 |
| Paycheck | 04/28/2018 | 9194 | Jennifer Morris | | -350.00 | -30,320.08 |
| Paycheck | 04/30/2018 | 9227 | Alison L Hempel | | -184.10 | -30,504.18 |
| Check | 04/30/2018 | 9186 | NYS Employment T... | | -650.00 | -31,153.75 |
| Check | 04/30/2018 | 9184 | Lisa Cleveland | | -450.00 | -31,603.75 |
| Check | 04/30/2018 | 9187 | WYLF Radio | | -400.00 | -32,003.75 |
| Check | 04/30/2018 | 9185 | Jeremy Brothers | | -120.00 | -32,123.75 |
| **Total Checks and Payments** | | | | | **-32,123.75** | **-32,123.75** |
| | | | | | | |
| **Deposits and Credits - 17 Items** | | | | | | |
| Check | 12/03/2015 | 2712 | Postmaster | | 0.00 | 0.00 |
| Check | 02/01/2018 | 7503 | Montana Taylor | | 0.00 | 0.00 |
| Check | 02/02/2018 | 7518 | Great Lakes Radio | | 0.00 | 0.00 |
| Paycheck | 02/02/2018 | 7506 | Alison L Hempel | | 0.00 | 0.00 |
| Check | 02/02/2018 | 7507 | Angeline B Serpilipps | | 0.00 | 0.00 |
| Paycheck | 02/02/2018 | 7508 | Brenda Cooper | | 0.00 | 0.00 |
| Check | 02/05/2018 | 7517 | WSIV / WVOA | | 0.00 | 0.00 |
| Check | 02/05/2018 | 7529 | Midway Propane | | 0.00 | 0.00 |
| Check | 02/05/2018 | 7530 | Amerigas | | 0.00 | 0.00 |
| Check | 02/06/2018 | 7486 | U. S. Postal Service | | 0.00 | 0.00 |
| Check | 02/10/2018 | 7560 | Andrew Gonzalez K... | | 0.00 | 0.00 |
| Check | 02/10/2018 | 7552 | Cary Shaw | | 0.00 | 0.00 |

Case 2-18-20169-PRW   Doc 101   Filed 05/17/18   Entered 05/17/18 13:49:41   Desc
Main Document   Page 40 of 44

# dba Freedom Village USA
## Reconciliation Detail
### 1026 · Elmira Savings - Main, Period Ending 04/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 02/12/2018 | 7545 | Great Lakes Radio | | -400.00 | 0.00 |
| Check | 03/02/2018 | 7624 | Federal Express | | -400.00 | 0.00 |
| Check | 04/05/2018 | 9059 | Postmaster | | -350.00 | 0.00 |
| Check | 04/13/2018 | 9104 | Finger Lakes Autom... | | -300.00 | 0.00 |
| Check | 04/26/2018 | 9175 | Walmart | | -250.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Deposits and Credits | | | | | 0.00 | 0.00 |
| Total Uncleared Transactions | | | | | -32,123.75 | -32,123.75 |
| Register Balance as of 04/30/2018 | | | | | -32,463.34 | -26,266.37 |

**New Transactions**
**Checks and Payments - 66 Items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 05/01/2018 | 9197 | Michelle N Wead | | -400.00 | -400.00 |
| Check | 05/01/2018 | 9196 | Michelle N Wead | | -400.00 | -800.00 |
| Check | 05/01/2018 | 9190 | James Mullooly | | -350.00 | -1,150.00 |
| Check | 05/01/2018 | 9205 | Richard T. Siegfried | | -350.00 | -1,500.00 |
| Check | 05/01/2018 | 9192 | Jeramy Albert | | -300.00 | -1,800.00 |
| Check | 05/01/2018 | 9189 | Mary Mullooly | | -250.00 | -2,050.00 |
| Check | 05/01/2018 | 9191 | Donald M. Austin | | -200.00 | -2,250.00 |
| Check | 05/01/2018 | 9193 | Karen A. Caffery | | -200.00 | -2,450.00 |
| Check | 05/02/2018 | 9208 | Brothers Missionary ... | | -6,000.00 | -8,450.00 |
| Check | 05/02/2018 | 9204 | Virginia C Kinne | | -5,005.00 | -13,455.00 |
| Check | 05/02/2018 | 9263 | Virginia C Kinne | | -1,976.22 | -15,431.22 |
| Check | 05/02/2018 | 9201 | Michael _ Parkinson | | -750.00 | -16,181.22 |
| Check | 05/02/2018 | 9203 | Longhouse Lodge M... | | -670.00 | -16,851.22 |
| Check | 05/02/2018 | 9206 | Andrew Gonzalez- ... | | -200.00 | -17,051.22 |
| Check | 05/02/2018 | 9199 | James Kroetch | | -188.47 | -17,239.69 |
| Check | 05/02/2018 | 9202 | Michael _ Parkinson | | -100.00 | -17,339.69 |
| Check | 05/02/2018 | 9200 | Robert Druker, Sr. | | -100.00 | -17,439.69 |
| Check | 05/02/2018 | 9216 | AmeriPride | | -1,069.45 | -18,509.14 |
| Check | 05/03/2018 | 9209 | Knapp & Schlappl Co | | -708.95 | -19,218.09 |
| Check | 05/03/2018 | 9221 | Harvey G Munsun | | -600.68 | -19,818.77 |
| Check | 05/03/2018 | 9213 | Amie Sorenson | | -560.00 | -20,378.77 |
| Paycheck | 05/03/2018 | 9231 | Jonathan D Hempel | | -545.45 | -20,924.22 |
| Check | 05/03/2018 | 9230 | Helen M Druker | | -530.21 | -21,454.43 |
| Check | 05/03/2018 | 9224 | Michelle N Wead | | -400.00 | -21,854.43 |
| Paycheck | 05/03/2018 | 9222 | Jennifer Morris | | -350.00 | -22,204.43 |
| Paycheck | 05/03/2018 | 9212 | Virginia C Kinne | | -301.57 | -22,506.00 |
| Check | 05/03/2018 | 9254 | Jennifer Morris | | -300.00 | -22,806.00 |
| Paycheck | 05/03/2018 | 9216 | Angeline B Serphillips | | -297.46 | -23,103.46 |
| Paycheck | 05/03/2018 | 9217 | Brenda Cooper | | -244.66 | -23,348.12 |
| Paycheck | 05/03/2018 | 9211 | Peter E. A. Kinne | | -182.98 | -23,531.10 |
| Check | 05/03/2018 | 9210 | Virginia C Kinne | | -150.00 | -23,681.10 |
| Paycheck | 05/03/2018 | 9220 | Jonathan D Hempel | | -89.50 | -23,770.60 |
| Check | 05/03/2018 | 9214 | Donald-Stover | | -20.00 | -23,790.60 |
| Check | 05/04/2018 | 9232 | W2O | | -2,000.00 | -25,790.60 |
| Check | 05/04/2018 | 9233 | Richard T. Siegfried | | -350.00 | -26,140.60 |

Case 2-18-20169-PRW    Doc 101    Filed 05/17/18    Entered 05/17/18 13:49:41    Desc
Main Document    Page 41 of 44

# dba Freedom Village USA
## Reconciliation Detail
### 1026 · Elmira Savings - Main, Period Ending 04/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 05/04/2018 | 9237 | Jeremy Albert | | -300.00 | -26,440.60 |
| Check | 05/04/2018 | 9235 | Karen A. Caffey | | -200.00 | -26,640.60 |
| Check | 05/04/2018 | 9234 | Donald M. Austin | | -200.00 | -26,840.60 |
| Check | 05/04/2018 | 9236 | Andrew Gonzalez-... | | -200.00 | -27,040.60 |
| Check | 05/07/2018 | 9246 | James Smith | | -600.00 | -27,640.60 |
| Check | 05/07/2018 | 9245 | Lisa Cleveland | | -450.00 | -28,090.60 |
| Check | 05/07/2018 | 9240 | Michelle N Wead | | -400.00 | -28,490.60 |
| Check | 05/07/2018 | 9242 | Michelle N Wead | | -400.00 | -28,890.60 |
| Check | 05/07/2018 | 9241 | Michelle N Wead | | -400.00 | -29,290.60 |
| Check | 05/07/2018 | 9244 | James Mullooly | | -350.00 | -29,640.60 |
| Check | 05/07/2018 | 9243 | Mary Mullooly | | -250.00 | -29,890.60 |
| Check | 05/07/2018 | 9238 | Donald Stover | | -150.00 | -30,040.60 |
| Check | 05/09/2018 | 9249 | Jennifer Morris | | -1,250.00 | -31,290.60 |
| Check | 05/09/2018 | 9252 | David Truesdell | | -1,125.00 | -32,415.60 |
| Check | 05/09/2018 | 9252 | Lisa Cleveland. | | -800.00 | -33,215.60 |
| Check | 05/09/2018 | 9255 | Robert Druker, Sr. | | -90.00 | -33,305.60 |
| Check | 05/09/2018 | 9253 | Harvey G Munsun | | -600.67 | -33,906.27 |
| Check | 05/10/2018 | 9267 | James Smith | | -600.00 | -34,506.27 |
| Paycheck | 05/11/2018 | 9264 | Jonathan D Hempel | | -545.45 | -35,051.72 |
| Paycheck | 05/11/2018 | 9262 | Helen M Druker | | -530.22 | -35,581.94 |
| Check | 05/11/2018 | 9265 | Bernard Neu | | -500.00 | -36,081.94 |
| Check | 05/11/2018 | 9256 | U S Trustee | | -325.00 | -36,406.94 |
| Paycheck | 05/11/2018 | 9258 | Virginia C Kime | | -301.58 | -36,708.52 |
| Paycheck | 05/11/2018 | 9264 | Angeline B Serphillips | | -297.47 | -37,005.99 |
| Paycheck | 05/11/2018 | 9255 | Brenda Cooper | | -244.65 | -37,250.64 |
| Paycheck | 05/11/2018 | 9261 | Alison L Hempel | | -184.10 | -37,434.74 |
| Paycheck | 05/11/2018 | 9257 | Peter E. A Kime | | -182.98 | -37,617.72 |
| Paycheck | 05/11/2018 | 9259 | Virginia C Kime | | -150.00 | -37,767.72 |
| Check | 05/11/2018 | 9266 | Jim. Smith | | -90.03 | -37,857.75 |
| Check | 05/12/2018 | 9268 | Karen A. Caffey | | -400.00 | -38,257.75 |
| Check | 05/12/2018 | 9269 | James Kroetch | | -375.00 | -38,632.75 |
| **Total Checks and Payments** | | | | | **-38,632.75** | **-38,632.75** |
| | | | | | | |
| **Deposits and Credits - 9 Items** | | | | | | |
| Check | 05/03/2018 | 9219 | Sam's Club | | 0.00 | 0.00 |
| Check | 05/03/2018 | 9223 | Jerlando's | | 0.00 | 0.00 |
| Check | 05/03/2018 | 9225 | Quicker Printer | | 0.00 | 0.00 |
| Check | 05/03/2018 | 9218 | Lowe's | | 0.00 | 0.00 |
| Check | 05/07/2018 | 9239 | Himrod Farm Supply | | 0.00 | 0.00 |
| Check | 05/08/2018 | 9247 | Amerigas | | 0.00 | 0.00 |
| Check | 05/08/2018 | 9248 | Millenium Hotel | | 0.00 | 0.00 |

# dba Freedom Village USA
## Reconciliation Detail
### 1026 · Elmira Savings - Main, Period Ending 04/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 05/09/2018 | 9250 | Lowe's | | | 0.00 |
| Check | 05/11/2018 | 9260 | Walmart | | | 0.00 |
| Total Deposits and Credits | | | | | 0.00 | 0.00 |
| Total New Transactions | | | | | -38,632.75 | -38,632.75 |
| Ending Balance | | | | | -71,096.09 | -64,899.12 |

# dba Freedom Village USA
## Reconciliation Summary
### 1026 · Elmira Savings - Main, Period Ending 04/30/2018

|  | Apr 30, 18 |
|---|---|
| **Beginning Balance** | 6,196.97 |
| **Cleared Transactions** | |
| Checks and Payments - 198 Items | -142,152.62 |
| Deposits and Credits - 22 Items | 141,813.03 |
| **Total Cleared Transactions** | -339.59 |
| **Cleared Balance** | 5,857.38 |
| **Uncleared Transactions** | |
| Checks and Payments - 43 Items | -32,123.75 |
| Deposits and Credits - 17 Items | 0.00 |
| **Total Uncleared Transactions** | -32,123.75 |
| **Register Balance as of 04/30/2018** | -26,266.37 |
| **New Transactions** | |
| Checks and Payments - 66 Items | -38,632.75 |
| Deposits and Credits - 9 Items | 0.00 |
| **Total New Transactions** | -38,632.75 |
| **Ending Balance** | -64,899.12 |

Case 2-18-20169-PRW    Doc 101    Filed 05/17/18    Entered 05/17/18 13:49:41    Desc
Main Document      Page 44 of 44